# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## MIAMI DIVISION

| | | |
|---|---|---|
| In re:   CERTIFIED, INC. | § | Case No. 09-33115-RAM |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

SONEET R. KAPILA, CHAPTER 7 TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:  $702,533.50            Assets Exempt:   N/A
*(without deducting any secured claims)*

Total Distribution to Claimants:   $1,111,382.55        Claims Discharged
Without Payment:  N/A

Total Expenses of Administration:  $2,205,447.60

3) Total gross receipts of $3,331,830.15 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $15,000.00 (see **Exhibit 2**), yielded net receipts of $3,316,830.15 from liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | 51,245.00 | 405,980.00 | 0.00 | 0.00 |
| PRIORITY CLAIMS | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 2,287,202.19 | 2,176,126.43 | 2,176,126.43 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 29,321.17 | 29,321.17 | 29,321.17 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 29,093.06 | 5,593.06 | 5,593.06 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 11,363,923.56 | 44,904,182.02 | 14,090,286.08 | 1,105,789.49 |
| **TOTAL DISBURSEMENTS** | **$11,415,168.56** | **$47,655,778.44** | **$16,301,326.74** | **$3,316,830.15** |

4)  This case was originally filed under Chapter 11 on 10/26/2009 and it was converted to Chapter 7 on 11/13/2009.  The case was pending for 92 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  06/09/2017                                    By: /s/ SONEET R. KAPILA, CHAPTER 7 TRUSTEE

Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1  - GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | 7,500.00 |
| ODL METAL ACCOUNT # XN150 | 1129-000 | 739,742.29 |
| REGIONS BANK ACCOUNT | 1129-000 | 54,113.71 |
| REFUND FROM YAHOO ACCOUNT | 1229-000 | 283.03 |
| SETTLEMENT WITH KENDALL 77, LTD | 1229-000 | 1,000.00 |
| KAPILA V. BILL USSERY MOTORS | 1241-000 | 63,000.00 |
| KAPILA V. SOVERIGN BANK | 1241-000 | 7,000.00 |
| KAPILA V. THOMAS J. MCNAMARA, INC. | 1241-000 | 75,000.00 |
| KAPILA V. WESTMINISTER CHRISTIAN PRIVATE SCHOOL | 1241-000 | 14,000.00 |
| KAPILA VS. AMERICAN EXPRESS TRAVEL | 1241-000 | 450,000.00 |
| KAPILA VS. CELLINI JEWELERS, 11-02439 | 1241-000 | 25,000.00 |
| KAPILA VS. CHASE BANK USA | 1241-000 | 90,000.00 |
| KAPILA VS. DI SANTI WATSON CAPUA & WILSON, P.A | 1241-000 | 2,750.00 |
| KAPILA VS. FIA CARD SERVICES | 1241-000 | 56,639.84 |
| KAPILA VS. HENDERSON | 1241-000 | 10,000.00 |
| KAPILA VS. HSM FINANCIAL SERVICES, INC. | 1241-000 | 2,000.00 |
| KAPILA VS. JMR FINANCIAL GROUP | 1241-000 | 7,499.99 |
| KAPILA VS. JP MORGAN | 1241-000 | 20,000.00 |
| KAPILA VS. KENT JURNEY & ASSOCIATES | 1241-000 | 75,000.00 |
| KAPILA VS. LLOSA | 1241-000 | 6,000.00 |
| KAPILA VS. MERCEDES-BENZ FINANCIAL SERVICES USA | 1241-000 | 25,000.00 |
| KAPILA VS. MERSHON'S WORLD OF CARS, INC | 1241-000 | 50,000.00 |
| KAPILA VS. ODL | 1241-000 | 650,000.00 |
| KAPILA VS. PORSCHE FINANCIAL SERVICES | 1241-000 | 11,455.89 |
| KAPILA VS. ROCA FINANCIAL GROUP, INC. | 1241-000 | 15,000.00 |
| KAPILA VS. RUKRIGL | 1241-000 | 6,000.00 |
| KAPILA VS. UNITED IRON WORKS | 1241-000 | 4,000.00 |
| KAPILA VS. USAA FEDERAL SAVINGS BANK | 1241-000 | 30,000.00 |
| KAPILA VS. WACHOVIA BANK/WELLS FARGO BANK. | 1241-000 | 285,115.35 |
| KAPILA VS. WALTER SCHLECT | 1241-000 | 27,500.00 |

| | | | |
|---|---|---|---|
| Settlement with K Schlecht | | 1241-000 | 5,000.00 |
| KAPILA V. REGIONS BANK - JUDGMENT | | 1241-002 | 140,185.86 |
| GOOGLE CLASS ACTION SETTLEMENT PAYMENT | | 1249-000 | 76.58 |
| KAPILA VS. MERCEDES BENZ OF MANHATTAN, INC. | | 1249-000 | 360,000.00 |
| Interest Income | | 1270-000 | 967.61 |
| ESCROW DEPOSITS | | 1290-000 | 15,000.00 |
| **TOTAL GROSS RECEIPTS** | | | **$3,331,830.15** |

¹ The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 - FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRANS. CODE | $ AMOUNT PAID |
|---|---|---|---|
| MAURICE BAILEY | RETURN OF ESCROW DEPOSIT | 8500-002 | 5,000.00 |
| MORGANFORD HOLDING, LLC | RETURN OF EXCROW DEPOSIT | 8500-002 | 5,000.00 |
| IDO J. ALEXANDER | RETURN OF EXCROW DEPOSIT | 8500-002 | 5,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$15,000.00** |

## EXHIBIT 3 - SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 58 | Joel Heffelfinger | 4110-000 | 0.00 | 8,400.00 | 0.00 | 0.00 |
| 91 | Prestige Assets Consulting, Inc. | 4110-000 | 0.00 | 10,000.00 | 0.00 | 0.00 |
| 97 | Strategic Group, LLC | 4110-000 | 0.00 | 354,000.00 | 0.00 | 0.00 |
| 133 | Marie Marshall | 4110-000 | 0.00 | 7,950.00 | 0.00 | 0.00 |
| 219 | Ryan Houlilhan | 4110-000 | 0.00 | 14,250.00 | 0.00 | 0.00 |
| 242 | Richard P. Plauche | 4110-000 | 0.00 | 11,380.00 | 0.00 | 0.00 |
| NOTFILED | Wachovia Business Lease | 4110-000 | 51,245.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$51,245.00** | **$405,980.00** | **$0.00** | **$0.00** |

## EXHIBIT 4 - CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SONEET R. KAPILA, CHAPTER 7 TRUSTEE | 2100-000 | N/A | 118,549.33 | 118,549.33 | 118,549.33 |
| SONEET R. KAPILA, CHAPTER 7 TRUSTEE | 2200-000 | N/A | 5,421.63 | 5,421.63 | 5,421.63 |

**UST Form 101-7-TDR (10/1/2010)**

| MARKOWITZ MINGEL TRUSTY & HARTOG | 3721-000 | N/A | 270.00 | 270.00 | 270.00 |
|---|---|---|---|---|---|
| MARKOWITZ, RINGEL, TRUSTY & HARTOG | 3721-000 | N/A | 4,650.15 | 4,650.15 | 4,650.15 |
| STEARNS, WEAVER, MILLER, WEISSLER, ALHADEFF & SITTERSON, P.A | 3721-000 | N/A | 2,431.31 | 2,431.31 | 2,431.31 |
| BLUM & SILVER, LLP | 3210-000 | N/A | 216,645.00 | 216,645.00 | 216,645.00 |
| BLUM & SILVER, LLP | 3210-000 | N/A | 9,206.18 | 9,206.18 | 9,206.18 |
| HOUGH LAW GROUP, PA | 3210-000 | N/A | 3,693.00 | 3,693.00 | 3,693.00 |
| GENOVESE JOBLOVE & BATTISTA | 3210-000 | N/A | 1,320,912.48 | 1,226,022.78 | 1,226,022.78 |
| BERGER SINGERMAN LLP | 3210-000 | N/A | 15,470.00 | 0.00 | 0.00 |
| BERGER SINGERMAN LLP | 3220-000 | N/A | 716.06 | 0.00 | 0.00 |
| GENOVESE JOBLOVE & BATTISTA | 3220-000 | N/A | 53,730.34 | 53,730.34 | 53,730.34 |
| HOUGH LAW GROUP, PA | 3220-000 | N/A | 298.07 | 298.07 | 298.07 |
| STAMPLER AUCTIONS | 3610-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| United States Trustee | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| United States Trustee (ADMINISTRATIVE) | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| United States Trustee (ADMINISTRATIVE) | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 303.75 | 303.75 | 303.75 |
| SPACE PLUS SELF STORAGE | 2410-000 | N/A | 6,074.49 | 6,074.49 | 6,074.49 |
| MR. SHARPIES | 2420-000 | N/A | 470.64 | 470.64 | 470.64 |
| Rabobank, N.A. | 2600-000 | N/A | 40,473.91 | 40,473.91 | 40,473.91 |
| The Bank of New York Mellon | 2600-000 | N/A | 44,048.34 | 44,048.34 | 44,048.34 |
| SHRED MONKEYS | 2990-000 | N/A | 220.00 | 220.00 | 220.00 |
| KAPILA & COMPANY | 3310-000 | N/A | 423,614.00 | 423,614.00 | 423,614.00 |
| KAPILAMUKAMAL LLP | 3310-000 | N/A | 11,361.40 | 11,361.40 | 11,361.40 |
| KAPILAMUKAMAL LLP | 3320-000 | N/A | 350.03 | 350.03 | 350.03 |
| KAPILA & COMPANY | 3320-000 | N/A | 4,817.08 | 4,817.08 | 4,817.08 |
| **TOTAL CHAPTER 7 ADMIN. FEES and CHARGES** | | **N/A** | **$2,287,202.19** | **$2,176,126.43** | **$2,176,126.43** |

## EXHIBIT 5 - PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GENOVESE JOBLOVE & BATTISTA | 6210-000 | N/A | 22,690.50 | 22,690.50 | 22,690.50 |
| GENOVESE JOBLOVE & BATTISTA | 6220-000 | N/A | 334.07 | 334.07 | 334.07 |
| KAPILA & COMPANY | 6310-000 | N/A | 6,262.00 | 6,262.00 | 6,262.00 |
| KAPILA & COMPANY | 6320-000 | N/A | 34.60 | 34.60 | 34.60 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES and CHARGES** | | **N/A** | **$29,321.17** | **$29,321.17** | **$29,321.17** |

UST Form 101-7-TDR (10/1/2010)

**EXHIBIT 6 - PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 129 | Florida Department of Revenue | 5800-000 | 0.00 | 100.00 | 100.00 | 100.00 |
| 137 | Internal Revenue Service | 5800-000 | 0.00 | 531.81 | 531.81 | 531.81 |
| 149 | Internal Revenue Service | 5800-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 187 | Jerry Letterman | 5800-000 | 0.00 | 23,500.00 | 0.00 | 0.00 |
| GBT 3P-2 | Internal Revenue Service | 5800-000 | 0.00 | 4,820.57 | 4,820.57 | 4,820.57 |
| GBT 21 | Internal Revenue Service | 5800-000 | 0.00 | 140.68 | 140.68 | 140.68 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$0.00** | **$29,093.06** | **$5,593.06** | **$5,593.06** |

**EXHIBIT 7 - GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NOTFILED | 7100-000 | 3,296,421.89 | 0.00 | 0.00 | 0.00 |
| | NOTFILED | 7100-000 | 382.77 | 0.00 | 0.00 | 0.00 |
| | NOTFILED | 7100-000 | 382.77 | 0.00 | 0.00 | 0.00 |
| 1 | Jeffrey L Knoll | 7100-000 | 22,103.56 | 38,000.00 | 2,250.00 | 177.53 |
| 2 | Enrique and Amanda Rodriguez | 7100-000 | 5,500.00 | 352,000.00 | 114,000.00 | 8,994.89 |
| 3 | Paul Caccamo | 7100-001 | 0.00 | 4,242.00 | 4,242.00 | 334.70 |
| 4 | Charles Keilers | 7100-001 | 0.00 | 661.14 | 661.14 | 52.17 |
| 5 | James H. Nelson | 7100-000 | 31,585.91 | 12,760.00 | 12,760.00 | 1,006.80 |
| 6 | IICON Contractors Corp. | 7100-000 | 0.00 | 24,395.00 | 24,395.00 | 1,924.83 |
| 7 | KEVIN GNEITING | 7100-001 | 0.00 | 354,000.00 | 58,000.00 | 4,576.35 |
| 8 | Cristobal Ingelmo | 7100-001 | 358,878.48 | 180,000.00 | 150,000.00 | 11,835.39 |
| 9 | James L. Hanson | 7100-000 | 0.00 | 31,000.00 | 31,000.00 | 2,445.98 |
| 10 | Charles and Donna Matthews | 7100-000 | 0.00 | 33,600.00 | 28,500.00 | 2,248.72 |
| 11 | Jeff Hilton | 7100-000 | 0.00 | 11,200.00 | 11,200.00 | 883.71 |
| 12 | Michael Caprio | 7100-000 | 0.00 | 17,500.00 | 17,500.00 | 1,380.80 |
| 13 | Denis Cloutier | 7100-000 | 333,200.00 | 85,000.00 | 85,000.00 | 6,706.72 |
| 14 | Naso Capital | 7100-000 | 0.00 | 16,324.01 | 16,324.01 | 1,288.01 |
| 15 | Joe & Kristine Hillman | 7100-000 | 0.00 | 45,750.00 | 45,750.00 | 3,609.79 |
| 16 | Anthony House-Benosmane | 7100-000 | 0.00 | 33,390.00 | 25,000.00 | 1,972.56 |
| 17 | Richard Wyse | 7100-001 | 0.00 | 7,603.41 | 7,603.41 | 599.93 |

**UST Form 101-7-TDR (10/1/2010)**

| 18 | Brian & Diana Herron | 7100-000 | 20,000.00 | 52,420.00 | 20,000.00 | 1,578.05 |
| 19-2 | Antonio E. Rios | 7100-000 | 90,000.00 | 40,279.55 | 25,000.00 | 1,972.56 |
| 20 | Leslie M Haber | 7100-001 | 6,002.00 | 1,000.02 | 1,000.02 | 78.90 |
| 21 | Charles C. & Antoinette Harvey | 7100-000 | 0.00 | 63,064.00 | 20,410.00 | 1,610.40 |
| 22 | Harold Matteson & Janet Matteson | 7100-000 | 0.00 | 40,704.09 | 0.00 | 0.00 |
| 23 | Mark Franchi 2002 | 7100-000 | 0.00 | 20,000.00 | 20,000.00 | 1,578.05 |
| 24 | Shawn Jackson | 7100-000 | 0.00 | 65,839.48 | 21,587.39 | 1,703.30 |
| 25 | Randall K Lake | 7100-001 | 0.00 | 183,000.00 | 43,000.00 | 3,392.81 |
| 26 | Carmen E. Trujillo | 7100-000 | 0.00 | 10,275.00 | 10,275.00 | 810.72 |
| 27 | Claudia Morales | 7100-000 | 0.00 | 11,248.77 | 11,248.77 | 887.56 |
| 28 | Robert Miller | 7100-000 | 0.00 | 49,000.00 | 49,000.00 | 3,866.23 |
| 29 | Donald Fisk | 7100-000 | 10,216.00 | 26,000.00 | 26,000.00 | 2,051.47 |
| 30 | David C. Meyer | 7100-001 | 0.00 | 11,500.00 | 11,500.00 | 907.38 |
| 31 | Leon Nesvacil | 7100-000 | 0.00 | 129,350.00 | 55,000.00 | 4,339.64 |
| 32 | Robert J Gustafson | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 33 | Tempest Advisory Group | 7100-001 | 0.00 | 3,575.96 | 3,575.96 | 282.15 |
| 34 | John Fleming | 7100-001 | 0.00 | 5,000.00 | 5,000.00 | 394.51 |
| 35 | Avrohom Y Deutsch | 7100-001 | 0.00 | 70,320.00 | 23,547.26 | 1,857.94 |
| 36-2 | Sergio A Cornejo | 7100-001 | 68,740.00 | 25,000.00 | 25,000.00 | 1,972.56 |
| 37 | Naso Capital | 7100-000 | 0.00 | 11,544.21 | 11,544.21 | 910.87 |
| 38 | Tempest Advisory Group | 7100-001 | 0.00 | 7,968.78 | 7,968.78 | 628.76 |
| 39 | Michael Miller | 7100-001 | 52,080.00 | 13,937.39 | 13,937.39 | 1,099.70 |
| 40 | Jerry W. Lance | 7100-001 | 0.00 | 5,808.18 | 5,808.18 | 458.28 |
| 41 | James M Johnston | 7100-001 | 0.00 | 30,000.00 | 30,000.00 | 2,367.08 |
| 42 | Rafael Escribens | 7100-001 | 62,395.62 | 31,197.81 | 31,197.81 | 2,461.59 |
| 43 | Patrick Shumway | 7100-001 | 0.00 | 25,000.00 | 25,000.00 | 1,972.56 |
| 44 | Joy Dana McIlwain Jr | 7100-001 | 40,084.20 | 3,955.08 | 3,955.08 | 312.07 |
| 45 | James Allen Kuck | 7100-001 | 0.00 | 5,000.00 | 5,000.00 | 394.51 |
| 46 | Joel Heffelfinger | 7100-001 | 0.00 | 8,405.21 | 8,405.21 | 663.19 |
| 47 | OREST FARYNA | 7100-001 | 0.00 | 15,702.39 | 15,702.39 | 1,238.96 |
| 48 | FIA CARD SERVICES, NA AS SUCCESSOR IN INTEREST TO | 7100-001 | 0.00 | 1,977.22 | 1,977.22 | 156.01 |
| 49 | William M Connor | 7100-000 | 45,000.00 | 14,658.15 | 6,500.00 | 512.87 |
| 50 | Prestige Assets Consulting, Inc. | 7100-000 | 0.00 | 25,000.00 | 0.00 | 0.00 |
| 51 | Reno A. Vidot | 7100-001 | 1,100.00 | 39,717.71 | 39,717.71 | 3,133.83 |
| 52 | Tempest Advisory Group | 7100-000 | 0.00 | 4,659.46 | 0.00 | 0.00 |
| 53 | Miller Investor, LLC | 7100-001 | 0.00 | 7,405.35 | 7,405.35 | 584.30 |

**UST Form 101-7-TDR (10/1/2010)**

| 54 | Miguel Millian | 7100-001 | 0.00 | 30,000.00 | 30,000.00 | 2,367.08 |
| 55 | Robert H Thompson | 7100-000 | 113,250.00 | 66,304.00 | 25,500.00 | 2,012.02 |
| 56 | Tempest Advisory Group | 7100-001 | 0.00 | 3,957.22 | 3,957.22 | 312.23 |
| 57 | John R Friedrich II | 7100-000 | 0.00 | 825.80 | 0.00 | 0.00 |
| 57 | John R Friedrich II | 7100-001 | 0.00 | 54,152.28 | 50,000.00 | 3,945.13 |
| 59 | Marie Marshall | 7100-001 | 0.00 | 7,950.00 | 7,950.00 | 627.28 |
| 60 | Prestige Assets Consulting, Inc. | 7100-001 | 0.00 | 40,000.00 | 11,258.00 | 888.29 |
| 61 | James W & Jo Ann Marshal Family Trust | 7100-000 | 250,859.68 | 168,280.00 | 168,280.00 | 13,277.72 |
| 62 | Mark and Julie Calway | 7100-001 | 637.00 | 9,542.48 | 9,542.48 | 752.93 |
| 63 | Tempest Advisory Group | 7100-000 | 0.00 | 4,062.20 | 0.00 | 0.00 |
| 64 | Paul Caccamo | 7100-000 | 0.00 | 4,242.00 | 0.00 | 0.00 |
| 65 | Tempest Advisory Group | 7100-001 | 0.00 | 5,535.55 | 5,535.55 | 436.77 |
| 66 | BRUCE NAISH | 7100-001 | 0.00 | 7,945.16 | 7,945.16 | 626.89 |
| 67 | Christian V Castro | 7100-001 | 0.00 | 50,000.00 | 50,000.00 | 3,945.13 |
| 68 | Tempest Group | 7100-000 | 0.00 | 7,433.81 | 7,433.81 | 586.55 |
| 69 | Tempest Advisory Group | 7100-001 | 0.00 | 2,714.80 | 2,714.80 | 214.20 |
| 70 | Tempest Advisory Group | 7100-000 | 0.00 | 11,978.09 | 11,978.09 | 945.10 |
| 71 | Victor CarMichael | 7100-000 | 0.00 | 13,029.75 | 13,029.75 | 1,028.08 |
| 72 | Richard Zuck | 7100-000 | 3,092.47 | 8,000.00 | 8,000.00 | 631.22 |
| 73 | Gerald E Smith | 7100-000 | 0.00 | 15,186.00 | 15,186.00 | 1,198.21 |
| 74 | Michael Caprio | 7100-000 | 0.00 | 17,500.00 | 0.00 | 0.00 |
| 75 | Raymond Kayal | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 76 | Naso Capital | 7100-000 | 0.00 | 6,474.63 | 6,474.63 | 510.86 |
| 77 | Christos Tsiolis | 7100-000 | 5,000.00 | 6,895.18 | 6,895.18 | 544.05 |
| 78 | Jose R Ruiz | 7100-000 | 36.07 | 7,225.00 | 7,225.00 | 570.07 |
| 79 | Randall K Lake | 7100-000 | 0.00 | 183,000.00 | 0.00 | 0.00 |
| 80 | Grace Owen Saenz | 7100-000 | 0.00 | 5,868.95 | 5,868.95 | 463.08 |
| 81 | Ana Maria Schutte Hernandez | 7100-000 | 0.00 | 74,329.33 | 60,000.00 | 4,734.15 |
| 82 | Joe & Kristine Hillman | 7100-000 | 0.00 | 46,750.00 | 0.00 | 0.00 |
| 83 | Prestige Assets Consulting, Inc. | 7100-000 | 0.00 | 10,000.00 | 0.00 | 0.00 |
| 84 | Kent P. Schneider | 7100-000 | 0.00 | 6,000.00 | 6,000.00 | 473.42 |
| 85 | Bruce Bitterman | 7100-000 | 0.00 | 25,750.00 | 25,750.00 | 2,031.74 |
| 86 | Cristobal Ingelmo | 7100-000 | 0.00 | 180,000.00 | 0.00 | 0.00 |
| 87 | Gerald E Smith | 7100-000 | 70,500.00 | 16,064.18 | 0.00 | 0.00 |
| 88 | Neil Hermus | 7100-000 | 0.00 | 17,500.00 | 17,500.00 | 1,380.80 |
| 89 | Tempest Advisory Group | 7100-000 | 0.00 | 4,659.46 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 90 | Arthur Trujillo | 7100-000 | 5,000.00 | 34,050.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 92 | Curtis Yeagle | 7100-001 | 0.00 | 18,000.00 | 18,000.00 | 1,420.25 |
| 93 | Na Zhai | 7100-000 | 65,000.00 | 361,596.78 | 88,000.00 | 6,943.43 |
| 94 | James L. Hanson | 7100-000 | 0.00 | 31,000.00 | 0.00 | 0.00 |
| 95 | Robert Darnell | 7100-000 | 0.00 | 8,320.00 | 8,320.00 | 656.47 |
| 96 | Anthony House-Benosmane | 7100-000 | 0.00 | 33,390.00 | 0.00 | 0.00 |
| 98 | James M Johnston | 7100-000 | 0.00 | 30,000.00 | 0.00 | 0.00 |
| 99 | William R. Boyd | 7100-001 | 0.00 | 5,000.00 | 5,000.00 | 394.51 |
| 100 | Miller Investor, LLC | 7100-000 | 0.00 | 7,400.35 | 0.00 | 0.00 |
| 101 | Alvaro Munoz | 7100-001 | 0.00 | 10,818.85 | 10,818.85 | 853.64 |
| 102 | Harold Matteson & Janet Matteson | 7100-000 | 0.00 | 40,704.09 | 0.00 | 0.00 |
| 103 | Catherine Dougherty | 7100-000 | 94.22 | 5,000.00 | 5,000.00 | 394.51 |
| 104 | Avrohom Y Deutsch | 7100-000 | 0.00 | 70,320.00 | 0.00 | 0.00 |
| 105 | Robert E Zaranek | 7100-000 | 0.00 | 177,600.00 | 20,000.00 | 1,578.05 |
| 106 | Robert Darnell | 7100-000 | 0.00 | 9,000.00 | 0.00 | 0.00 |
| 107 | Glenn D. Kuhn | 7100-001 | 0.00 | 12,000.00 | 12,000.00 | 946.83 |
| 108 | Robert A Porter Jr | 7100-001 | 0.00 | 30,000.00 | 30,000.00 | 2,367.08 |
| 110 | Prestige Assets Consulting, Inc. | 7100-000 | 0.00 | 57,000.00 | 57,000.00 | 4,497.45 |
| 111 | Linda P Fischer | 7100-000 | 10,000.00 | 42,745.00 | 25,410.00 | 2,004.91 |
| 112 | Louis J. & Barbara S. Mangold | 7100-000 | 0.00 | 9,769.47 | 9,769.47 | 770.84 |
| 113 | Gary Sorenson | 7100-000 | 0.00 | 40,000.00 | 40,000.00 | 3,156.10 |
| 114-2 | Rusty Bran | 7100-000 | 0.00 | 13,840.70 | 13,840.70 | 1,092.07 |
| 115 | Mitchell J Martin | 7100-001 | 0.00 | 10,000.00 | 10,000.00 | 789.03 |
| 116 | Frank Bradley Ford | 7100-000 | 0.00 | 20,567.46 | 20,567.46 | 1,622.83 |
| 117 | Harold D Green | 7100-001 | 0.00 | 25,000.00 | 25,000.00 | 1,972.56 |
| 118 | James S. Hill | 7100-000 | 0.00 | 7,710.00 | 7,710.00 | 608.34 |
| 119 | James S. Hill | 7100-000 | 0.00 | 7,710.00 | 0.00 | 0.00 |
| 120 | Jerry N Glasgow | 7100-000 | 0.00 | 10,500.00 | 10,500.00 | 828.48 |
| 121 | GoldVest LLC | 7100-000 | 0.00 | 10,100.00 | 10,100.00 | 796.92 |
| 122 | GoldVest LLC | 7100-001 | 0.00 | 4,590.00 | 4,590.00 | 362.16 |
| 123 | GoldVest LLC | 7100-001 | 0.00 | 11,900.00 | 11,900.00 | 938.94 |
| 124 | GoldVest LLC | 7100-001 | 0.00 | 755.00 | 755.00 | 59.57 |
| 125 | Heather Anne Runje | 7100-000 | 0.00 | 8,856.20 | 8,856.20 | 698.78 |
| 126 | Brian D Johnson | 7100-000 | 102,750.00 | 50,736.87 | 15,000.00 | 1,183.54 |
| 127 | Whitfield, Charlene and Sean | 7100-001 | 0.00 | 6,800.00 | 6,800.00 | 536.54 |
| 128 | Steven Jaenisch | 7100-001 | 0.00 | 63,000.00 | 9,000.00 | 710.12 |

| 130 | Dustin L. Dequine | 7100-000 | 14,388.60 | 11,401.20 | 11,401.20 | 899.58 |
| 131 | Dallas L and Laura M Self | 7100-001 | 0.00 | 125,000.00 | 125,000.00 | 9,862.82 |
| 132 | Naso Capital | 7100-000 | 0.00 | 14,555.75 | 14,555.75 | 1,148.49 |
| 134 | George Maithonis | 7100-001 | 0.00 | 5,000.00 | 5,000.00 | 394.51 |
| 135-2 | Fernando Rios | 7100-001 | 0.00 | 11,582.20 | 11,582.20 | 913.87 |
| 136 | Luke Ryan | 7100-000 | 0.00 | 2,200,000.00 | 0.00 | 0.00 |
| 137 | Internal Revenue Service | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 138 | Juan Pablo Villarroel | 7100-000 | 0.00 | 34,442.50 | 34,442.50 | 2,717.60 |
| 139 | Douglas L. Timmons | 7100-000 | 0.00 | 18,100.00 | 0.00 | 0.00 |
| 140 | Nil Enrique Romero Meza | 7100-001 | 34,580.00 | 12,000.00 | 12,000.00 | 946.83 |
| 141 | Alejandro Jose Tovar | 7100-001 | 35,160.00 | 20,000.00 | 20,000.00 | 1,578.05 |
| 142 | John R Greenshields | 7100-000 | 634,500.00 | 385,000.00 | 294,627.05 | 23,246.83 |
| 143 | Frederick Warshall | 7100-000 | 65,250.00 | 135,000.00 | 18,900.00 | 1,491.26 |
| 144 | Donald W Darling | 7100-000 | 0.00 | 24,810.00 | 7,200.00 | 568.10 |
| 145 | John R Hegel | 7100-000 | 0.00 | 18,956.48 | 18,956.48 | 1,495.72 |
| 146 | Rami Ibsais | 7100-000 | 0.00 | 89,000.00 | 89,000.00 | 7,022.33 |
| 147 | Barbara J Sawyer-Koch Trust 1 | 7100-000 | 0.00 | 63,700.00 | 33,000.00 | 2,603.78 |
| 148 | Ira and Joyce Feldman | 7100-001 | 0.00 | 35,320.00 | 25,000.00 | 1,972.56 |
| 150 | Gregory Ian Salisbury | 7100-000 | 0.00 | 76,801.42 | 51,776.42 | 4,085.29 |
| 151 | Yanis Smits | 7100-000 | 0.00 | 35,000.00 | 35,000.00 | 2,761.59 |
| 152 | Gary Baradoy | 7100-000 | 106,993.92 | 30,725.00 | 0.00 | 0.00 |
| 153 | Clifford Rosen | 7100-000 | 1,304,000.01 | 1,440,000.00 | 0.00 | 0.00 |
| 154 | Couttenye, Juan Carlos and Julietta | 7100-000 | 0.00 | 325,000.00 | 125,000.00 | 9,862.82 |
| 155 | Couttenye, Francisco | 7100-000 | 0.00 | 42,519.16 | 42,519.16 | 3,354.87 |
| 156 | Kenneth and Peggy Riemer | 7100-000 | 0.00 | 13,924.00 | 13,924.00 | 1,098.64 |
| 157 | Milton Fisher | 7100-000 | 0.00 | 30,000.00 | 30,000.00 | 2,367.08 |
| 158 | Joseph L Rebak Trustee | 7100-000 | 10,014.35 | 84,250.00 | 84,250.00 | 6,647.54 |
| 159 | Leslie M. Buckton | 7100-000 | 1,000.00 | 91,564.71 | 70,092.28 | 5,530.46 |
| 160 | Jerry Letterman | 7100-000 | 0.00 | 23,500.00 | 0.00 | 0.00 |
| 161 | Charles J Hazlett | 7100-000 | 0.00 | 100,000.00 | 100,000.00 | 7,890.26 |
| 162 | JM Partners, LLC | 7100-000 | 0.00 | 170,000.00 | 170,000.00 | 13,413.44 |
| 163 | Harold Anderson | 7100-000 | 0.00 | 19,582.36 | 7,500.00 | 591.77 |
| 164 | Daniel J Zwakman | 7100-000 | 0.00 | 68,100.00 | 22,500.00 | 1,775.31 |
| 165 | R. Dale Ernsberger | 7100-001 | 63,000.00 | 77,605.58 | 77,605.58 | 6,123.28 |
| 166 | Adams Family Revocable Trust | 7100-001 | 188,500.00 | 50,000.00 | 50,000.00 | 3,945.13 |
| 167 | Kevin Teague | 7100-000 | 416,050.00 | 117,090.00 | 117,090.00 | 9,238.70 |

**UST Form 101-7-TDR (10/1/2010)**

| 168 | Bobby L Taylor | 7100-000 | 318.41 | 11,814.20 | 11,814.20 | 932.17 |
| 169 | Pacific Coast Research, Inc. | 7100-000 | 533,718.94 | 551,167.11 | 0.00 | 0.00 |
| 170 | Dan Doughie | 7100-000 | 31,150.03 | 31,150.03 | 31,150.03 | 2,457.82 |
| 171 | Harry Prieb | 7100-000 | 0.00 | 55,000.00 | 21,000.00 | 1,656.95 |
| 172 | Waldemar Scharton | 7100-000 | 0.00 | 643,198.13 | 0.00 | 0.00 |
| 173 | Leonard J Skotnicki | 7100-000 | 9,292.68 | 171,000.00 | 36,040.31 | 2,843.67 |
| 174 | Bryce L. Shriver Revocable Trust | 7100-000 | 0.00 | 25,000.00 | 25,000.00 | 1,972.56 |
| 175 | Donald T Proett | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 176 | Silvio Velandia | 7100-001 | 0.00 | 243,807.33 | 243,807.33 | 19,237.03 |
| 177 | Spyker Consultants, Inc. | 7100-000 | 753,619.20 | 3,000,000.00 | 0.00 | 0.00 |
| 178 | Roger and Peggy Ann Rupp | 7100-000 | 0.00 | 72,317.00 | 53,000.00 | 4,181.84 |
| 179 | Kenneth R. Cardon | 7100-000 | 0.00 | 10,000.00 | 10,000.00 | 789.03 |
| 180 | Brian Schiller | 7100-000 | 0.00 | 10,000.00 | 10,000.00 | 789.03 |
| 181 | Gary L Dobson | 7100-000 | 0.00 | 21,707.00 | 17,000.00 | 1,341.34 |
| 182 | Harry R. Melton | 7100-000 | 0.00 | 22,190.00 | 22,190.00 | 1,750.85 |
| 183 | Mike Naegele | 7100-000 | 0.00 | 10,000.00 | 10,000.00 | 789.03 |
| 184 | Tahir Shah | 7100-000 | 0.00 | 50,000.00 | 0.00 | 0.00 |
| 185 | Gary Sorenson | 7100-000 | 0.00 | 40,000.00 | 0.00 | 0.00 |
| 186 | Gregory Bloominfield | 7100-000 | 0.00 | 20,000.00 | 20,000.00 | 1,578.05 |
| 188 | Marcia E. Burchard | 7100-001 | 19,760.00 | 5,646.00 | 5,646.00 | 445.48 |
| 189 | Donald Hanson | 7100-000 | 0.00 | 9,321.63 | 9,321.63 | 735.50 |
| 190 | Charles and Donna Matthews | 7100-000 | 0.00 | 31,416.00 | 0.00 | 0.00 |
| 191 | James Wetmore | 7100-001 | 486,950.00 | 139,129.00 | 50,000.00 | 3,945.13 |
| 192 | Susan Apte | 7100-001 | 0.00 | 2,293,516.42 | 473,150.00 | 37,332.75 |
| 193 | Daniel B. Rayburn | 7100-000 | 5,000.00 | 122,672.00 | 64,900.00 | 5,120.78 |
| 194 | David Wanjura | 7100-000 | 89,000.00 | 8,200.00 | 8,200.00 | 647.00 |
| 195 | John M Dexter | 7100-001 | 95,000.00 | 175,000.00 | 175,000.00 | 13,807.95 |
| 196 | Dora E Dexter | 7100-001 | 0.00 | 93,000.00 | 93,000.00 | 7,337.94 |
| 197 | Laura A Dexter | 7100-001 | 770.11 | 140,000.00 | 140,000.00 | 11,046.36 |
| 198-2 | Pro-Fit Insulation Ltd | 7100-001 | 0.00 | 57,059.25 | 57,059.25 | 4,502.12 |
| 199 | William Fleck | 7100-000 | 120,450.00 | 126,000.00 | 52,300.00 | 4,126.60 |
| 200 | Terrence L Griffard | 7100-000 | 193,500.00 | 152,000.00 | 152,000.00 | 11,993.19 |
| 201 | Jorge Oquendo Reyes | 7100-000 | 0.00 | 45,000.00 | 45,000.00 | 3,550.62 |
| 202 | Mariana Collet C | 7100-001 | 0.00 | 40,000.00 | 40,000.00 | 3,156.10 |
| 203 | Barbara Lee Miller | 7100-001 | 110,520.00 | 30,000.00 | 30,000.00 | 2,367.08 |
| 204 | Enrique M. Castells | 7100-001 | 0.00 | 25,000.00 | 25,000.00 | 1,972.56 |

**UST Form 101-7-TDR (10/1/2010)**

| 205 | Marcos J Sosa | 7100-001 | 0.00 | 41,500.00 | 41,500.00 | 3,274.46 |
| 206 | Jose Rangel | 7100-001 | 0.00 | 50,250.00 | 50,250.00 | 3,964.85 |
| 207 | Juan L Emmanuelli | 7100-001 | 0.00 | 50,000.00 | 50,000.00 | 3,945.13 |
| 208 | HKSHB International Business LLC | 7100-001 | 0.00 | 138,454.00 | 138,454.00 | 10,924.38 |
| 209 | Jorge A. Reyes | 7100-000 | 0.00 | 1,200,000.00 | 1,050,000.00 | 82,847.69 |
| 210 | Nadia Bazzi Bazzi | 7100-001 | 9,857.05 | 174,668.88 | 10,406.75 | 821.12 |
| 211 | Nadia Bazzi Bazzi | 7100-001 | 5,000.00 | 29,500.00 | 0.00 | 0.00 |
| 212 | Naso Capital | 7100-000 | 0.00 | 29,587.33 | 0.00 | 0.00 |
| 213 | Jorge A. Reyes | 7100-000 | 0.00 | 25,000.00 | 25,000.00 | 1,972.56 |
| 214 | Melvin F. Weinschiott | 7100-001 | 137,000.00 | 80,000.00 | 80,000.00 | 6,312.21 |
| 215 | Darien Harper McClelland | 7100-001 | 27,390.00 | 35,000.00 | 35,000.00 | 2,761.59 |
| 216 | Joseph Annese Jr. | 7100-001 | 0.00 | 21,063.00 | 21,063.00 | 1,661.92 |
| 217 | Michael J Buhrman | 7100-001 | 27,000.00 | 1,000.00 | 1,000.00 | 78.90 |
| 218 | Robert H Cooney Trust | 7100-000 | 0.00 | 6,000.00 | 6,000.00 | 473.42 |
| 219 | Ryan Houlilhan | 7100-001 | 0.00 | 12,000.00 | 0.00 | 0.00 |
| 220 | Terry A. Halco | 7100-001 | 0.00 | 17,374.00 | 17,374.00 | 1,370.85 |
| 221 | Mahmood Jeewa | 7100-001 | 0.00 | 4,114.10 | 4,114.10 | 324.61 |
| 222 | Mehdi Hashemi | 7100-000 | 250,000.00 | 450,000.00 | 0.00 | 0.00 |
| 223 | Antonio Briceno | 7100-001 | 0.00 | 25,000.00 | 25,000.00 | 1,972.56 |
| 224 | Nedah Louise Haden, Trustee | 7100-000 | 0.00 | 100,000.00 | 34,458.57 | 2,718.87 |
| 225 | Geoffrey M and Carol R Duncan | 7100-001 | 36,790.50 | 63,209.50 | 63,209.50 | 4,987.39 |
| 226 | GoldVest LLC | 7200-000 | 0.00 | 16,120.00 | 0.00 | 0.00 |
| 227 | GoldVest LLC | 7200-000 | 0.00 | 36,089.90 | 0.00 | 0.00 |
| 228 | GoldVest LLC | 7200-000 | 0.00 | 2,560.02 | 0.00 | 0.00 |
| 229 | GoldVest LLC | 7200-000 | 2,500.00 | 25,678.99 | 0.00 | 0.00 |
| 230 | Waldemar and Olga Scharton | 7100-001 | 470,000.00 | 193,303.08 | 193,303.08 | 15,252.11 |
| 231 | Rene T Marti | 7200-000 | 0.00 | 8,022.84 | 0.00 | 0.00 |
| 232 | Robert Bowen | 7100-000 | 0.00 | 156,600.00 | 156,600.00 | 12,356.14 |
| 233 | Robert F Nagel | 7200-000 | 0.00 | 7,925.94 | 7,925.94 | 0.00 |
| 234 | Terrance P. Alvord | 7200-000 | 0.00 | 20,000.00 | 0.00 | 0.00 |
| 235 | Dwayne Kirkvold | 7200-000 | 0.00 | 5,000.00 | 0.00 | 0.00 |
| 236 | William M. Jordan | 7100-000 | 0.00 | 6,000.00 | 0.00 | 0.00 |
| 237 | Thomas H Patterson | 7100-000 | 0.00 | 7,708.32 | 7,708.32 | 608.21 |
| 238 | Richard and Brenda S Ray | 7200-000 | 0.00 | 46,300.00 | 0.00 | 0.00 |
| 239 | Joseph F Bellavia | 7200-000 | 0.00 | 42,100.00 | 42,100.00 | 0.00 |
| 240 | Michael T Swanson | 7200-000 | 0.00 | 25,032.00 | 18,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 241 | David J. Rouse | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 243 | Mershon World of Cars | 7100-000 | 0.00 | 50,000.00 | 50,000.00 | 3,945.13 |
| 244 | John O Will | 7100-000 | 0.00 | 21,200.00 | 0.00 | 0.00 |
| 245 | Shawn Jackson | 7100-000 | 0.00 | 65,335.48 | 0.00 | 0.00 |
| 246 | Michael R. Greenfield | 7100-000 | 0.00 | 801,300.00 | 0.00 | 0.00 |
| GBT  1 | Harold and Janet Matteson | 7100-000 | 0.00 | 40,704.09 | 31,000.00 | 2,445.98 |
| GBT  3U-2 | Internal Revenue Service | 7100-001 | 0.00 | 1,033.01 | 1,033.01 | 81.51 |
| GBT  4 | Elmer J Fichter | 7100-000 | 0.00 | 39,320.00 | 20,000.00 | 1,578.05 |
| GBT  5 | Luke Ryan | 7100-000 | 0.00 | 2,200,000.00 | 1,819,637.00 | 143,574.03 |
| GBT  6 | Donald W. Darling | 7100-000 | 0.00 | 24,180.00 | 0.00 | 0.00 |
| GBT  7 | John Zuck | 7100-000 | 0.00 | 22,048.40 | 22,048.40 | 1,739.68 |
| GBT  8 | Ricoh Business Solutions | 7100-000 | 3,500.00 | 1,963.01 | 1,963.01 | 154.89 |
| GBT  9 | Roberta L. Marcus, Inc. | 7100-000 | 402.50 | 3,205.00 | 3,205.00 | 252.88 |
| GBT 10 | Stephen T. Stoudt | 7200-000 | 0.00 | 7,641.16 | 7,641.16 | 0.00 |
| GBT 11 | De Lage Landen Financial Services Inc | 7100-000 | 0.00 | 11,318.55 | 11,318.55 | 893.06 |
| GBT 12 | Dale Neudorf | 7100-000 | 1,704.62 | 15,500.00 | 15,500.00 | 1,222.99 |
| GBT13 | Blanca Reyes | 7100-001 | 0.00 | 100,000.00 | 100,000.00 | 7,890.26 |
| GBT14 | Iris Quiros | 7100-001 | 0.00 | 84,250.00 | 84,250.00 | 6,647.54 |
| GBT 15 | Calle Moahedano, Edificio Villa | 7200-000 | 0.00 | 10,050.00 | 0.00 | 0.00 |
| GBT 16 | Calle Modedano Epificio Villa Provenzol Piso 3 | 7100-000 | 0.00 | 6,187.87 | 0.00 | 0.00 |
| GBT 17 | Auburn Limited Partnership | 7100-000 | 0.00 | 155,599.00 | 155,599.00 | 12,277.16 |
| GBT 18 | Philip L. Williams | 7100-000 | 0.00 | 2,216,181.00 | 0.00 | 0.00 |
| GBT 19 | John Gabbamonte | 7100-000 | 0.00 | 6,407.32 | 0.00 | 0.00 |
| GBT 20 | Philip L. Williams | 7100-000 | 0.00 | 5,496,367.00 | 2,960,186.89 | 233,566.36 |
| WJS  2 | Luke Ryan | 7100-000 | 0.00 | 2,200,000.00 | 0.00 | 0.00 |
| WJS  3 | David L. Gruber and | 7100-000 | 0.00 | 403,765.01 | 0.00 | 0.00 |
| WJS  4 | Michael Greenfield | 7100-000 | 0.00 | 722,623.65 | 761,300.00 | 60,068.53 |
| WJS  5 | Terry Laskowski | 7100-000 | 0.00 | 21,500.00 | 21,500.00 | 1,696.41 |
| WJS  6 | David Taylor, II | 7100-000 | 0.00 | 119,075.10 | 28,723.84 | 2,266.38 |
| WJS  7 | Philip L. Williams | 7100-000 | 0.00 | 2,216,181.00 | 0.00 | 0.00 |
| WJS  8 | Philip L. Williams | 7100-000 | 0.00 | 5,496,367.00 | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | **$11,363,923.56** | **$44,904,182.02** | **$14,090,286.08** | **$1,105,789.49** |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

Page: 1

**Case Number:** 09-33115 RAM
**Case Name:** CERTIFIED, INC.

**Period Ending:** 06/09/17

**Trustee:** SONEET R. KAPILA, CHAPTER 7 TRUSTEE
**Filed (f) or Converted (c):** 11/13/09 (c)
**§341(a) Meeting Date:** 12/23/09
**Claims Bar Date:** 03/23/10

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | REGIONS BANK ACCOUNT | 52,604.29 | 51,415.98 | | 51,415.98 | FA |
| 2 | ACCOUNTS RECEIVABLE: MK CAPITAL PARTNERS | 361,398.00 | 0.00 | | 0.00 | FA |
| 3 | ACCOUNTS RECEIVABLE: GOLDVEST GLOBAL BULLION | 25,000.00 | 0.00 | | 0.00 | FA |
| 4 | ACCOUNTS RECEIVABLE: ODL SECURITIES | Unknown | 0.00 | | 0.00 | FA |
| 5 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>PER ORDER DATED 12/15/2009 | 160,000.00 | 7,500.00 | | 7,500.00 | FA |
| 6 | ODL METAL ACCOUNT # XN150<br>THIS ASSET ASSET ENCUMBERS ASSET NUMBERS :7-14<br>PER ORDER DATED 11/13/2009 | 1,585,251.95 | 739,742.29 | | 739,742.29 | FA |
| 7 | ODL METAL ACCOUNT #XN151<br>SEE ASSET #6<br>PER ORDER DATED 11/13/2009 | 16,924.58 | 0.00 | | 0.00 | FA |
| 8 | ODL METAL ACCOUNT #XN152<br>SEE ASSET #6<br>PER ORDER DATED 11/13/09 | 0.00 | 0.00 | | 0.00 | FA |
| 9 | ODL METAL ACCOUNT #XN153<br>SEE ASSET #6<br>PER ORDER DATED 11/13/2009 | 271,196.17 | 0.00 | | 0.00 | FA |
| 10 | ODL METAL ACCOUNT #XN154<br>SEE ASSET #6<br>PER ORDER DATED 11/13/2009 | 12,012.25 | 0.00 | | 0.00 | FA |
| 11 | ODL METAL ACCOUNT- REBTATE ACCOUNT<br>SEE ASSET #6<br>PER ORDER DATED 11/13/2009 | 15,963.50 | 0.00 | | 0.00 | FA |
| 12 | ODL METAL ACCOUNT #XN002 (u)<br>SEE ASSET #6<br>PER ORDER DATED 11/13/2009 | 0.00 | 0.00 | | 0.00 | FA |
| 13 | OLD METAL ACCOUNT #XN004 (u)<br>SEE ASSET #6<br>PER ORDER DATED 11/13/2009 | 0.00 | 0.00 | | 0.00 | FA |
| 14 | ODL METAL ACCOUNT #XN005 (u)<br>SEE ASSET #6<br>PER ORDER DATED 11/13/2009 | 0.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 2

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Filed (f) or Converted (c): | 11/13/09 (c) |
| | | §341(a) Meeting Date: | 12/23/09 |
| Period Ending: | 06/09/17 | Claims Bar Date: | 03/23/10 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 15 | KAPILA VS. KENT JURNEY & ASSOCIATES (u) ORDER APPROVING MOTION TO COMPROMISE CONTROVERSY DATED 1/19/2012 | 75,000.00 | 75,000.00 | | 75,000.00 | FA |
| 16 | KAPILA VS. MERCEDES-BENZ FINANCIAL SERVICES USA (u) ORDER GRANTING MOTION TO APPROVE SETTLEMENT DATED 3/23/12 | 25,000.00 | 25,000.00 | | 25,000.00 | FA |
| 17 | KAPILA VS. HSM FINANCIAL SERVICES, INC. (u) ORDER GRATING MOTION TO APPROVE SETTLEMENT DATED 7/2/2012 | 2,000.00 | 2,000.00 | | 2,000.00 | FA |
| 18 | KAPILA VS. ROCA FINANCIAL GROUP, INC. (u) ORDER GRATING MOTION TO APPROVE SETTLEMENT DATED 6/3/12 ON JUNE 14, 2013, THE COURT ENTERED A DEFAULT FINAL JUDGMENT AGAIN ROCA FINANCIAL GROUP, INC. AND ROBERT ROCA FOR THE REMAINING PAYMENTS DUE.  SEE ASSET #49 | 35,000.00 | 35,000.00 | | 15,000.00 | FA |
| 19 | KAPILA VS. WALTER SCHLECT (u) ORDER GRATING MOTION TO APPROVE SETTLEMENT DATED 6/7/2013 | 27,500.00 | 27,500.00 | | 27,500.00 | FA |
| 20 | KAPILA VS. ODL (u) ORDER GRATING MOTION TO APPROVE SETTLEMENT DATED 6/20/2012 | 650,000.00 | 650,000.00 | | 650,000.00 | FA |
| 21 | KAPILA VS. CHASE BANK USA (u) ORDER GRATING MOTION TO APPROVE SETTLEMENT DATED 7/22/2012 | 90,000.00 | 90,000.00 | | 90,000.00 | FA |
| 22 | GOOGLE CLASS ACTION SETTLEMENT PAYMENT (u) | 76.58 | 76.58 | | 76.58 | FA |
| 23 | KAPILA VS. RUKRIGL (u) | 6,000.00 | 6,000.00 | | 6,000.00 | FA |
| 24 | KAPILA VS. AMERICAN EXPRESS TRAVEL (u) | 450,000.00 | 450,000.00 | | 450,000.00 | FA |
| 25 | KAPILA VS. JMR FINANCIAL GROUP (u) ORDER GRANTING MOTION TO COMPROMISE CONTROVERSY DATED 11/7/12 | 7,500.00 | 7,500.00 | | 7,499.99 | FA |
| 26 | KAPILA VS. MERCEDES BENZ OF MANHATTAN, INC. (u) ORDER GRATING MOTION TO APPROVE SETTLEMENT DATED 1/9/13 | 360,000.00 | 360,000.00 | | 360,000.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

Page: 3

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Filed (f) or Converted (c): | 11/13/09 (c) |
| | | §341(a) Meeting Date: | 12/23/09 |
| Period Ending: | 06/09/17 | Claims Bar Date: | 03/23/10 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 27 | KAPILA V. THOMAS J. MCNAMARA, INC. (u) | 75,000.00 | 75,000.00 | | 75,000.00 | FA |
| 28 | KAPILA V. REGIONS BANK - JUDGMENT (u) | 140,147.12 | 140,147.12 | | 140,185.86 | FA |
| 29 | KAPILA V. FREDERICK B. GOMER & ASSOC - JUDGMENT (u) RESERVED PER ORDER DATED AUGUST 27, 2015 | 320,268.38 | 0.00 | | 0.00 | 0.00 |
| 30 | KAPILA V. FREDERICK B. GOMER - JUDGMENT (u) RESERVED PER ORDER DATED AUGUST 27, 2015 | 382,001.07 | 0.00 | | 0.00 | 0.00 |
| 31 | REGIONS BANK ACCOUNT Case #09-33124 GLOBAL BULLION TRADING GROUP, INC. Asset #1 | 39.00 | 0.00 | | 0.00 | FA |
| 32 | KAPILA VS. CELLINI JEWELERS, 11-02439 (u) Case #09-33124 GLOBAL BULLION TRADING GROUP, INC. Asset #2 ORDER GRANTING MOTION TO APPROVE SETTLEMENT DATED 1/6/2012 | 25,000.00 | 25,000.00 | | 25,000.00 | FA |
| 33 | KAPILA VS. DI SANTI WATSON CAPUA & WILSON, P.A (u) Case #09-33124 GLOBAL BULLION TRADING GROUP, INC. Asset #3 ORDER GRANTING MOTION TO APPROVE SETTLEMENT DATED 2/2/2012 | 2,750.00 | 2,750.00 | | 2,750.00 | FA |
| 34 | KAPILA VS. PORSCHE FINANCIAL SERVICES (u) Case #09-33124 GLOBAL BULLION TRADING GROUP, INC. Asset #4 ORDER GRANTING MOTION TO APPROVE SETTLEMENT DATED 2/2/2012 | 11,455.89 | 11,455.89 | | 11,455.89 | FA |
| 35 | KAPILA V. BILL USSERY MOTORS (u) Case #09-33124 GLOBAL BULLION TRADING GROUP, INC. Asset #5 ORDER GRANTING MOTION TO APPROVE SETTLEMENT DATED 12/22/2011 | 63,000.00 | 63,000.00 | | 63,000.00 | FA |
| 36 | KAPILA V. WESTMINISTER CHRISTIAN PRIVATE SCHOOL (u) Case #09-33124 GLOBAL BULLION TRADING GROUP, INC. Asset #6 ORDER GRANTING MOTION TO APPROVE SETTLEMENT DATED 1/5/2012 | 14,000.00 | 14,000.00 | | 14,000.00 | FA |

**FORM 1**

Exhibit 8

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 4

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Filed (f) or Converted (c): | 11/13/09 (c) |
| | | §341(a) Meeting Date: | 12/23/09 |
| Period Ending: | 06/09/17 | Claims Bar Date: | 03/23/10 |

| Ref # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 37 | KAPILA V. SOVERIGN BANK (u)<br>Case #09-33124 GLOBAL BULLION TRADING GROUP, INC.<br>Asset #7<br>ORDER GRANTING MOTION TO APPROVE SETTLEMENT<br>DATED 2/9/2012 | 7,000.00 | 7,000.00 | | 7,000.00 | FA |
| 38 | REFUND FROM YAHOO ACCOUNT (u) | 283.03 | 283.03 | | 283.03 | FA |
| 39 | KAPILA VS. WACHOVIA BANK/WELLS FARGO BANK. (u)<br>Case #09-33124 GLOBAL BULLION TRADING GROUP, INC.<br>Asset #9<br>ORDER GRANTING MOTION TO APPROVE SETTLEMENT<br>DATED 5/18/2012 | 285,115.35 | 285,115.35 | | 285,115.35 | FA |
| 40 | KAPILA VS. USAA FEDERAL SAVINGS BANK (u)<br>Case #09-33124 GLOBAL BULLION TRADING GROUP, INC.<br>Asset #10<br>ORDER GRANTING MOTION TO APPROVE SETTLEMENT<br>DATED 6/5/2012 | 30,000.00 | 30,000.00 | | 30,000.00 | FA |
| 41 | KAPILA VS. FIA CARD SERVICES (u)<br>Case #09-33124 GLOBAL BULLION TRADING GROUP, INC.<br>Asset #11<br>ORDER GRANTING MOTION TO APPROVE SETTLEMENT<br>DATED 4/27/2012 | 56,639.84 | 56,639.84 | | 56,639.84 | FA |
| 42 | KAPILA VS. JP MORGAN (u)<br>Case #09-33124 GLOBAL BULLION TRADING GROUP, INC.<br>Asset #12<br>Case #09-33124 GLOBAL BULLION TRADING GROUP, INC.<br>Asset #12<br>ORDER GRATING MOTION TO APPROVE SETTLEMENT<br>DATED 7/2/2012 | 20,000.00 | 20,000.00 | | 20,000.00 | FA |
| 43 | KAPILA VS. MERSHON'S WORLD OF CARS, INC (u)<br>Case #09-33124 GLOBAL BULLION TRADING GROUP, INC.<br>Asset #13<br>ORDER GRANTING MOTION TO APPROVE SETTLEMENT<br>DATED 6/3/2012 | 50,000.00 | 50,000.00 | | 50,000.00 | FA |
| 44 | KAPILA VS. UNITED IRON WORKS (u)<br>Case #09-33124 GLOBAL BULLION TRADING GROUP, INC.<br>Asset #14<br>ORDER GRANTING MOTION TO APPROVE SETTLEMENT<br>DATED 6/26/2012 | 4,000.00 | 4,000.00 | | 4,000.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

Page: 5

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Filed (f) or Converted (c): | 11/13/09 (c) |
| | | §341(a) Meeting Date: | 12/23/09 |
| Period Ending: | 06/09/17 | Claims Bar Date: | 03/23/10 |

| Ref # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 45 | KAPILA VS. HENDERSON (u)<br>Case #09-33124 GLOBAL BULLION TRADING GROUP, INC.<br>Asset #15<br>ORDER GRANTING MOTION TO APPROVE SETTLEMENT<br>DATED 6/15/2012 | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 46 | KAPILA VS. LLOSA (u)<br>Case #09-33124 GLOBAL BULLION TRADING GROUP, INC.<br>Asset #16<br>ORDER GRANTING MOTION TO APPROVE SETTLEMENT<br>DATED 9/28/2012 | 6,000.00 | 6,000.00 | | 6,000.00 | FA |
| 47 | KAPILA V. JOSEPH CHARLES ASSET MGMT - JUDGMENT<br>(u)<br>Case #09-33124 GLOBAL BULLION TRADING GROUP, INC.<br>Asset #17<br>RESERVED PER ORDER DATED AUGUST 27, 2015 | 2,309,395.64 | 0.00 | | 0.00 | 0.00 |
| 48 | KAPILA V. JMR FINANCIAL GROUP - JUDGMENT (u)<br>Case #09-33124 GLOBAL BULLION TRADING GROUP, INC.<br>Asset #18<br>RESERVED PER ORDER DATED AUGUST 27, 2015 | 1,131,257.53 | 0.00 | | 0.00 | 0.00 |
| 49 | KAPILA V. ROCA FINANCIAL GROUP - JUDGMENT (u)<br>Case #09-33124 GLOBAL BULLION TRADING GROUP, INC.<br>Asset #19<br>RESERVED PER ORDER DATED AUGUST 27, 2015 | 682,362.71 | 0.00 | | 0.00 | 0.00 |
| 50 | KAPILA V. RXP TRADING GROUP, INC. - JUDGMENT (u)<br>Case #09-33124 GLOBAL BULLION TRADING GROUP, INC.<br>Asset #20<br>RESERVED PER ORDER DATED AUGUST 27, 2015 | 1,386,022.48 | 0.00 | | 0.00 | 0.00 |
| 51 | KAPILA V. RICARDO PADRON - JUDGMENT (u)<br>Case #09-33124 GLOBAL BULLION TRADING GROUP, INC.<br>Asset #21<br>RESERVED PER ORDER DATED AUGUST 27, 2015 | 141,500.00 | 0.00 | | 0.00 | 0.00 |
| 52 | REGIONS BANK ACCOUNT<br>Case #09-33128 WJS FUNDING, INC. Asset #1 | 3,202.78 | 2,697.73 | | 2,697.73 | FA |
| 53 | KAPILA V. NEW YORK METALS, LLC - JUDGEMENT  (u)<br>JUDGMENT FOR $463,679.85<br>RESERVED PER ORDER DATED AUGUST 27, 2015 | 0.00 | 0.00 | | 0.00 | 0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 6

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Filed (f) or Converted (c): | 11/13/09 (c) |
| | | §341(a) Meeting Date: | 12/23/09 |
| Period Ending: | 06/09/17 | Claims Bar Date: | 03/23/10 |

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 54 | KAPILA V. PACIFIC COAST RESEARCH, INC.  (u)<br>JUDGMENT $2,006,973.24<br>RESERVED PER ORDER DATED AUGUST 27, 2015 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 55 | KAPILA V. ARTHUR SCHLECHT (u)<br>JUDGMENT $938,989.77<br>RESERVED PER ORDER DATED AUGUST 27, 2015 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 56 | Settlement with K Schlecht (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 57 | FIRST NATIONAL INFORMATION NETWORK, INC. (u)<br>JUDGEMENT AMOUNT $17,500<br>RESERVED PER ORDER DATED AUGUST 27, 2015 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 58 | SETTLEMENT WITH KENDALL 77, LTD (u) | 0.00 | 1,000.00 | | 1,000.00 | FA |
| 59 | ESCROW DEPOSITS  (u) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 60 | INTEREST (u) | Unknown | N/A | | 967.61 | FA |
| | **TOTALS** (Excluding Unknown Values) | **$11,384,868.14** | **$3,350,823.81** | | **$3,331,830.15** | **$0.00** |

**Major activities affecting case closing:**

CLAIMS BAR DATE: 3/23/2010, OBJECTIONS COMPLETE
TAX RETURN STATUS: 2009 - 2013 RETURN FILED

THE TRUSTEE HAS HIRED GENOVESE, JOBLOVE AND BATTISTA TO REPRESENT THE ESTATE.  THE TRUSTEE RECENTLY MADE AN INTERIM DISTRIBUTION TO CREDITORS.  THE TRUSTEE IS WORKING TO LOCATE CREDITORS WHO DIDN'T CASH THEIR CHECKS IN 90 DAYS.

CASE IS SUBSTANTIVELY CONSOLIDATED WITH GLOBAL BULLION TRADING GROUP, INC, CASE NUMBER 09-33124 AND WJS FUNDING, INC, CASE NUMBER 09-33128

**Initial Projected Date of Final Report (TFR):** June 30, 2013          **Current Projected Date of Final Report (TFR):**  February 10, 2016 (Actual)

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 1

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ********5265 - 09-33128 MMA |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/24/09 | Asset #52 | REGIONS BANK | CLOSE OUT OF BANK ACCOUNT | 1129-000 | 2,697.73 | | 2,697.73 |
| 11/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.01 | | 2,697.74 |
| 12/31/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.11 | | 2,697.85 |
| 01/29/10 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.10 | | 2,697.95 |
| 02/26/10 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.10 | | 2,698.05 |
| 03/11/10 | | To Account #312261725266 | TRANSFER OF FUNDS | 9999-000 | | 101.25 | 2,596.80 |
| 03/31/10 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.11 | | 2,596.91 |
| 04/06/10 | | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.01 | | 2,596.92 |
| 04/06/10 | | Wire out to BNYM account 000261725265 | Wire out to BNYM account 000261725265 | 9999-000 | | 2,596.92 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | **2,698.17** | **2,698.17** | **$0.00** |
| Less: Bank Transfers | 0.00 | 2,698.17 | |
| **Subtotal** | **2,698.17** | **0.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,698.17** | **$0.00** | |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 2

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ********6065 - Money Market Account |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/24/09 | Asset #1 | REGIONS BANK | CLOSE OUT OF BANK ACCOUNT | 1129-000 | 51,415.98 | | 51,415.98 |
| 11/30/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.27 | | 51,416.25 |
| 12/31/09 | | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.16 | | 51,418.41 |
| 01/08/10 | Asset #5 | STAMPLER AUCTIONS | PER ORDER DATED 12/15/2009 | 1129-000 | 7,500.00 | | 58,918.41 |
| 01/20/10 | | To Account #312261726066 | TRANSFER OF FUNDS | 9999-000 | | 2,500.00 | 56,418.41 |
| 01/27/10 | Asset #6 | ODL SECURITIES | LIQUIDATION OF ACCOUNTS PER ORDER DATED 11/13/2009 | 1129-000 | 739,742.29 | | 796,160.70 |
| 01/28/10 | | To Account #312261726067 | TRANSFER OF FUNDS | 9999-000 | | 739,742.29 | 56,418.41 |
| 01/29/10 | | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 3.18 | | 56,421.59 |
| 02/26/10 | | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.14 | | 56,423.73 |
| 03/11/10 | | To Account #312261726066 | TRANSFER OF FUNDS | 9999-000 | | 101.25 | 56,322.48 |
| 03/24/10 | | To Account #312261726066 | TRANSFER OF FUNDS | 9999-000 | | 400.00 | 55,922.48 |
| 03/31/10 | | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.52 | | 55,925.00 |
| 04/06/10 | | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.38 | | 55,925.38 |
| 04/06/10 | | Wire out to BNYM account 000261726065 | Wire out to BNYM account 000261726065 | 9999-000 | | 55,925.38 | 0.00 |

|  | | | | ACCOUNT TOTALS | 798,668.92 | 798,668.92 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | Less: Bank Transfers | 0.00 | 798,668.92 | |
| | | | | Subtotal | 798,668.92 | 0.00 | |
| | | | | Less: Payment to Debtors | | 0.00 | |
| | | | | NET Receipts / Disbursements | $798,668.92 | $0.00 | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page:  3

| | |
|---|---|
| **Case Number:** | 09-33115 RAM |
| **Case Name:** | CERTIFIED, INC. |
| **Taxpayer ID#:** | **-***0523 |
| **Period Ending:** | 06/09/17 |

| | |
|---|---|
| **Trustee:** | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ********6066 - Checking Account |
| **Blanket Bond:** | $84,082,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/20/10 | | From Account #312261726065 | TRANSFER OF FUNDS | 9999-000 | | -2,500.00 | 2,500.00 |
| 01/20/10 | 101 | STAMPLER AUCTIONS | PAYMENT PER ORDER DATED 12/15/2009 | 3610-000 | | 2,500.00 | 0.00 |
| 03/11/10 | | From Account #312261726065 | TRANSFER OF FUNDS | 9999-000 | | -101.25 | 101.25 |
| 03/11/10 | 102 | INTERNATIONAL SURETIES, LTD. | PAYMENT FOR CHAPTER 11 BOND #016039188 | 2300-000 | | 101.25 | 0.00 |
| 03/24/10 | | From Account #312261726065 | TRANSFER OF FUNDS | 9999-000 | | -400.00 | 400.00 |
| 03/24/10 | 103 | MR. SHARPIES | PAYMENT PER ORDER DATED 3/9/2010 | 2420-000 | | 385.64 | 14.36 |
| 04/06/10 | | Wire out to BNYM account 000261726066 | Wire out to BNYM account 000261726066 | 9999-000 | | 14.36 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | 0.00 | -2,986.89 | |
| **Subtotal** | 0.00 | 2,986.89 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$2,986.89** | |

Exhibit 9

Page: 4

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ********6067 - ODL FUNDS |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/28/10 | | From Account #312261726065 | TRANSFER OF FUNDS | 9999-000 | | -739,742.29 | 739,742.29 |
| 01/29/10 | | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.01 | | 739,744.30 |
| 02/26/10 | | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 34.25 | | 739,778.55 |
| 03/31/10 | | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 100.09 | | 739,878.64 |
| 04/06/10 | | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.1500% | 1270-000 | 15.16 | | 739,893.80 |
| 04/06/10 | | Wire out to BNYM account 000261726067 | Wire out to BNYM account 000261726067 | 9999-000 | | 739,893.80 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 151.51 | 151.51 | $0.00 |
| Less: Bank Transfers | 0.00 | 151.51 | |
| **Subtotal** | 151.51 | 0.00 | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$151.51** | **$0.00** | |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 5

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ********5266 - 09-33128 DDA |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/11/10 | | From Account #312261725265 | TRANSFER OF FUNDS | 9999-000 | | -101.25 | 101.25 |
| 03/11/10 | 101 | INTERNATIONAL SURETIES, LTD. | PAYMENT FOR CHAPTER 11 BOND #016039189 | 2300-000 | | 101.25 | 0.00 |

| | Receipts | Disbursements | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **0.00** | **0.00** | **$0.00** |
| Less: Bank Transfers | 0.00 | -101.25 | |
| **Subtotal** | **0.00** | **101.25** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$101.25** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 6

| Case Number: | 09-33115 RAM | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | CERTIFIED, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | *********5265 - 09-33128 DDA |
| Taxpayer ID#: | **-***0523 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account 312261725265 | Wire in from JPMorgan Chase Bank, N.A. account 312261725265 | 9999-000 | | -2,596.92 | 2,596.92 |
| 04/30/10 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 0.08 | | 2,597.00 |
| 05/28/10 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 0.11 | | 2,597.11 |
| 06/30/10 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 0.11 | | 2,597.22 |
| 07/30/10 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 0.11 | | 2,597.33 |
| 08/31/10 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 0.10 | | 2,597.43 |
| 09/30/10 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 2,597.45 |
| 10/29/10 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 2,597.47 |
| 11/30/10 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 2,597.49 |
| 12/31/10 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 2,597.51 |
| 01/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 2,597.53 |
| 02/28/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 2,597.54 |
| 03/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 2,597.56 |
| 04/29/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 2,597.58 |
| 05/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 2,597.60 |
| 06/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 2,597.62 |
| 07/29/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 2,597.64 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4.98 | 2,592.66 |
| 08/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 2,592.68 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,567.68 |
| 09/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 2,567.70 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,542.70 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 7

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | *********5265 - 09-33128 DDA |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.02 | | 2,542.72 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,517.72 |
| 11/30/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.02 | | 2,517.74 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,492.74 |
| 12/30/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.02 | | 2,492.76 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,467.76 |
| 01/17/12 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.01 | | 2,467.77 |
| 01/31/12 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.01 | | 2,467.78 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,442.78 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,417.78 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,392.78 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,367.78 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,342.78 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,317.78 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,292.78 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,267.78 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,242.78 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,217.78 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 2,192.78 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page:  8

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********5265 - 09-33128 DDA |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001029086088 20121220 | 9999-000 | | 2,192.78 | 0.00 |

|  |  | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **0.84** | **0.84** | **$0.00** |
| Less: Bank Transfers | 0.00 | -404.14 | |
| **Subtotal** | **0.84** | **404.98** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.84** | **$404.98** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 9

| | |
|---|---|
| **Case Number:** | 09-33115 RAM |
| **Case Name:** | CERTIFIED, INC. |
| **Taxpayer ID#:** | **-***0523 |
| **Period Ending:** | 06/09/17 |

| | |
|---|---|
| **Trustee:** | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | **********5266 - 09-33128 DDA |
| **Blanket Bond:** | $84,082,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 10

| Case Number: | 09-33115 RAM | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | CERTIFIED, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********6065 - Checking Account |
| Taxpayer ID#: | **-***0523 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account 312261726065 | Wire in from JPMorgan Chase Bank, N.A. account 312261726065 | 9999-000 | | -55,925.38 | 55,925.38 |
| 04/12/10 | | To Account #92000261726066 | TRANSFER OF FUNDS | 9999-000 | | 120.00 | 55,805.38 |
| 04/30/10 | | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 1.91 | | 55,807.29 |
| 05/28/10 | | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 2.37 | | 55,809.66 |
| 06/30/10 | | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 2.28 | | 55,811.94 |
| 07/30/10 | | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 2.37 | | 55,814.31 |
| 08/31/10 | | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 2.37 | | 55,816.68 |
| 09/30/10 | | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.37 | | 55,818.05 |
| 10/29/10 | | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.42 | | 55,819.47 |
| 11/30/10 | | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.37 | | 55,820.84 |
| 12/31/10 | | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.42 | | 55,822.26 |
| 01/27/11 | | To Account #92000261726066 | TRANSFER OF FUNDS | 9999-000 | | 85.00 | 55,737.26 |
| 01/31/11 | | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.42 | | 55,738.68 |
| 02/28/11 | | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.28 | | 55,739.96 |
| 03/31/11 | | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.42 | | 55,741.38 |
| 04/29/11 | | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.37 | | 55,742.75 |
| 05/31/11 | | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.42 | | 55,744.17 |
| 06/30/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.45 | | 55,744.62 |
| 07/08/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.10 | | 55,744.72 |
| 07/29/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.37 | | 55,745.09 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 106.91 | 55,638.18 |
| 08/31/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.47 | | 55,638.65 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 11

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********6065 - Checking Account |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 129.60 | 55,509.05 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -3.82 | 55,512.87 |
| 09/30/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.45 | | 55,513.32 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 114.06 | 55,399.26 |
| 10/31/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.47 | | 55,399.73 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 110.04 | 55,289.69 |
| 11/30/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.45 | | 55,290.14 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 121.19 | 55,168.95 |
| 12/30/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.46 | | 55,169.41 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 113.35 | 55,056.06 |
| 01/17/12 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.24 | | 55,056.30 |
| 01/31/12 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.22 | | 55,056.52 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 120.35 | 54,936.17 |
| 02/07/12 | Asset #15 | DE LA O,MARKO, MAGOLNICK AND LEYTON | PAYMENT PER ORDER DATED 1/19/2012 | 1241-000 | 75,000.00 | | 129,936.17 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 216.40 | 129,719.77 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 265.81 | 129,453.96 |
| 04/16/12 | Asset #16 | MERCEDES-BENZ FINANCIAL SERVICES USA LLC | PAYMENT PER ORDER DATED 3/23/12 | 1241-000 | 25,000.00 | | 154,453.96 |
| 04/21/12 | | From Account #92000261726066 | | 9999-000 | | -33.11 | 154,487.07 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 275.22 | 154,211.85 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 347.64 | 153,864.21 |
| 06/05/12 | Asset #17 | BAST AMRON LLP | PAYMENT PER ORDER DATED 7/2/2012 | 1241-000 | 1,387.77 | | 155,251.98 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 12

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********6065 - Checking Account |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/12 | Asset #17 | ESM MARKETING, LLC | PAYMENT ORDER DATED 7/2/2012 | 1241-000 | 12.23 | | 155,264.21 |
| 06/06/12 | Asset #18 | REGIONS BANK CASHIERS CHECK PURCHASER ROBERT ROCA | PAYMENT PER ORDER DATED 6/3/12 | 1241-000 | 5,000.00 | | 160,264.21 |
| 06/21/12 | Asset #19 | BALES & SOMMERS PA TRUST ACCOUNT I.O.T.A. | PAYMENT PER ORDER DATED 6/7/12 | 1241-000 | 27,500.00 | | 187,764.21 |
| 06/21/12 | 11001 | HOUGH LAW GROUP, PA | PAYMENT OF PROFESSIONAL FEES PER ORDER DATED 6/19/12 | 3210-000 | | 3,693.00 | 184,071.21 |
| 06/21/12 | 11002 | HOUGH LAW GROUP, PA | PAYMENT OF PROFESSIONAL EXPENSES PER ORDER DATED 6/19/12 | 3220-000 | | 298.07 | 183,773.14 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 327.64 | 183,445.50 |
| 07/10/12 | 11003 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 145.69 | 183,299.81 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 400.82 | 182,898.99 |
| 08/17/12 | Asset #20 | BLUM & SILVER LLP | PAYMENT PER ORDER DATED 6/20/2012 | 1241-000 | 650,000.00 | | 832,898.99 |
| 08/17/12 | 11004 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 145.69 | 832,753.30 |
| 08/23/12 | Asset #21 | JPMORGAN CHASE BANK | PAYMENT PER ORDER DATED 7/22/12 | 1241-000 | 90,000.00 | | 922,753.30 |
| 08/27/12 | 11005 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 145.69 | 922,607.61 |
| 08/31/12 | Asset #18 | SUNTRUST CASHIERS CHECK ; PURCHASER SARA ROCA | PAYMENT PER ORDER DATED 6/3/12 | 1241-000 | 5,000.00 | | 927,607.61 |
| 08/31/12 | Asset #17 | ESM MARKETING LLC | PAYMENT PER ORDER DATED 7/2/2012 | 1241-000 | 300.00 | | 927,907.61 |
| 08/31/12 | Asset #22 | HANSON V. GOOGLE SETTLEMENT FUND | GOOGLE SETTLEMENT PAYMENT | 1249-000 | 76.58 | | 927,984.19 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 918.59 | 927,065.60 |
| 09/06/12 | Asset #23 | BAST AMRON, LLP | PAYMENT PER ORDER DATED 9/28/12 | 1241-000 | 6,000.00 | | 933,065.60 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 13

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********6065 - Checking Account |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/10/12 | 11006 | BLUM & SILVER, LLP | PAYMENT OF CONTINGENCY FEES PER ORDER DATED 9/7/12 | 3210-000 | | 216,645.00 | 716,420.60 |
| 09/10/12 | 11007 | BLUM & SILVER, LLP | PAYMENT OF EXPENSES PER ORDER DATED 9/7/12 | 3210-000 | | 9,206.18 | 707,214.42 |
| 09/14/12 | 11008 | STEARNS, WEAVER, MILLER, WEISSLER, ALHADEFF & SITTERSON, P.A | PAYMENT OF MEDIATION FEES PER ORDER DATED 9/4/12 | 3721-000 | | 2,431.31 | 704,783.11 |
| 09/18/12 | 11009 | MARKOWITZ, RINGEL, TRUSTY & HARTOG | PAYMENT OF MEDIATOR FEES PER ORDER DATED 9/16/12 | 3721-000 | | 1,530.15 | 703,252.96 |
| 09/18/12 | 11010 | MARKOWITZ, RINGEL, TRUSTY & HARTOG | PAYMENT OF MEDIATOR FEES PER ORDER DATED 9/16/12 | 3721-000 | | 2,910.00 | 700,342.96 |
| 09/24/12 | Asset #24 | AMERICAN EXPRESS | PAYMENT PER ORDER DATED 9/6/12 | 1241-000 | 103,500.00 | | 803,842.96 |
| 09/24/12 | Asset #24 | AMERICAN EXPRESS | PAYMENT PER ORDER DATED 9/6/12 | 1241-000 | 346,500.00 | | 1,150,342.96 |
| 09/24/12 | Asset #17 | ESM MARKETING, LLC | PAYMENT ORDER DATED 7/2/2012 | 1241-000 | 300.00 | | 1,150,642.96 |
| 09/27/12 | 11011 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 145.69 | 1,150,497.27 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,621.87 | 1,148,875.40 |
| 10/23/12 | 11012 | MARKOWITZ, RINGEL, TRUSTY & HARTOG | PAYMENT OF MEDIATOR FEES PER ORDER DATED 10/20/12 | 3721-000 | | 210.00 | 1,148,665.40 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,589.78 | 1,146,075.62 |
| 11/16/12 | 11013 | KAPILA & COMPANY | PAYMENT PER ORDER DATED NOVEMBER 15, 2012 | 3310-000 | | 185,005.60 | 961,070.02 |
| 11/16/12 | 11014 | KAPILA & COMPANY | PAYMENT PER ORDER DATED NOVEMBER 15, 2012 | 3320-000 | | 3,337.78 | 957,732.24 |
| 11/16/12 | 11015 | GENOVESE JOBLOVE & BATTISTA | PAYMENT PER ORDER DATED NOVEMBER 15, 2012 | 3210-000 | | 406,924.74 | 550,807.50 |
| 11/16/12 | 11016 | GENOVESE JOBLOVE & BATTISTA | PAYMENT PER ORDER DATED NOVEMBER 15, 2012 | 3220-000 | | 29,184.14 | 521,623.36 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 14

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********6065 - Checking Account |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/27/12 | 11017 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 145.69 | 521,477.67 |
| 11/27/12 | 11018 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 145.69 | 521,331.98 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,140.07 | 519,191.91 |
| 12/05/12 | Asset #25 | CARLOS RODRIGUEZ, JR. | PAYMENT PER ORDER DATED 9/7/12 | 1241-000 | 2,500.00 | | 521,691.91 |
| 12/05/12 | Asset #18 | SUNTRUST CASHIERS CHECK FOR ROBERT ROCA | PAYMENT PER ORDER DATED 6/3/12 | 1241-000 | 5,000.00 | | 526,691.91 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001029086088 20121220 | 9999-000 | | 526,691.91 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | **1,343,104.05** | **1,343,104.05** | **$0.00** |
| Less: Bank Transfers | 0.00 | 470,938.42 | |
| **Subtotal** | **1,343,104.05** | **872,165.63** | |
| Less: Payment to Debtors | 0.00 | | |
| **NET Receipts / Disbursements** | **$1,343,104.05** | **$872,165.63** | |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 15

| **Case Number:** | 09-33115 RAM | **Trustee:** | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| **Case Name:** | CERTIFIED, INC. | **Bank Name:** | The Bank of New York Mellon |
| | | **Account:** | **********6066 - Checking Account |
| **Taxpayer ID#:** | **-***0523 | **Blanket Bond:** | $84,082,000.00 (per case limit) |
| **Period Ending:** | 06/09/17 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account 312261726066 | Wire in from JPMorgan Chase Bank, N.A. account 312261726066 | 9999-000 | | -14.36 | 14.36 |
| 04/12/10 | | From Account #92000261726065 | TRANSFER OF FUNDS | 9999-000 | | -120.00 | 134.36 |
| 04/12/10 | 10104 | INTERNATIONAL SURETIES, LTD. | PAYMENT OF BOND #016039187 PER ORDER DATED 4/9/2010 | 2300-000 | | 101.25 | 33.11 |
| 01/27/11 | | From Account #92000261726065 | TRANSFER OF FUNDS | 9999-000 | | -85.00 | 118.11 |
| 01/27/11 | 10105 | MR. SHARPIES | PAYMENT PER LOCAL RULE 2016-1 (A) (a)-CHANGING OF LOCKS | 2420-000 | | 85.00 | 33.11 |
| 04/21/12 | | To Account #92000261726065 | | 9999-000 | | 33.11 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **0.00** | **0.00** | **$0.00** |
| Less: Bank Transfers | 0.00 | -186.25 | |
| **Subtotal** | **0.00** | **186.25** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$186.25** | |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 16

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********6067 - ODL FUNDS |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account 312261726067 | Wire in from JPMorgan Chase Bank, N.A. account 312261726067 | 9999-000 | | -739,893.80 | 739,893.80 |
| 04/30/10 | | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 75.99 | | 739,969.79 |
| 05/28/10 | | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 94.29 | | 740,064.08 |
| 06/30/10 | | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 91.24 | | 740,155.32 |
| 07/30/10 | | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 94.29 | | 740,249.61 |
| 08/31/10 | | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 94.31 | | 740,343.92 |
| 09/30/10 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 30.41 | | 740,374.33 |
| 10/29/10 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 31.41 | | 740,405.74 |
| 11/30/10 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 30.42 | | 740,436.16 |
| 12/31/10 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 31.42 | | 740,467.58 |
| 01/31/11 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 31.42 | | 740,499.00 |
| 02/28/11 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 28.39 | | 740,527.39 |
| 03/31/11 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 31.42 | | 740,558.81 |
| 04/29/11 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 30.42 | | 740,589.23 |
| 05/31/11 | | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 31.43 | | 740,620.66 |
| 06/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 6.06 | | 740,626.72 |
| 07/08/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.40 | | 740,628.12 |
| 07/29/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.88 | | 740,633.00 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,420.38 | 739,212.62 |
| 08/31/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 6.27 | | 739,218.89 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,721.84 | 737,497.05 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -50.73 | 737,547.78 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 17

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********6067 - ODL FUNDS |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.04 | | 737,553.82 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,515.42 | 736,038.40 |
| 10/31/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.24 | | 736,044.64 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,461.99 | 734,582.65 |
| 11/30/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.01 | | 734,588.66 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,610.24 | 732,978.42 |
| 12/30/11 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.21 | | 732,984.63 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,506.12 | 731,478.51 |
| 01/17/12 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.19 | | 731,481.70 |
| 01/31/12 | | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.01 | | 731,484.71 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,599.13 | 729,885.58 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,445.80 | 728,439.78 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,492.70 | 726,947.08 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,439.98 | 725,507.10 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,635.55 | 723,871.55 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,433.89 | 722,437.66 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,579.09 | 720,858.57 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,526.40 | 719,332.17 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,375.77 | 717,956.40 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,618.34 | 716,338.06 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,467.90 | 714,870.16 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 18

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********6067 - ODL FUNDS |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001029086088 20121220 | 9999-000 | | 714,870.16 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | **776.17** | **776.17** | **$0.00** |
| Less: Bank Transfers | | 0.00 | -25,023.64 |
| **Subtotal** | | **776.17** | **25,799.81** |
| Less: Payment to Debtors | | | 0.00 |
| **NET Receipts / Disbursements** | | **$776.17** | **$25,799.81** |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 19

| Case Number: | 09-33115 RAM | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | CERTIFIED, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | *********4365 - 09-33124 DDA |
| Taxpayer ID#: | **-***0523 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/23/11 | Asset #38 | YAHOO! | REFUND | 1229-000 | 283.03 | | 283.03 |
| 12/13/11 | Asset #36 | WESTMINSTER CHRISTIAN PRIVATE SCHOOL, INC. | PAYMENT PER ORDER DATED 1/5/12 | 1241-000 | 14,000.00 | | 14,283.03 |
| 12/30/11 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.06 | | 14,283.09 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 14,258.09 |
| 01/12/12 | Asset #35 | MERCEDES-BENZ OF CORAL GABLES | PAYMENT PER ORDER DATED 12/22/11 | 1241-000 | 63,000.00 | | 77,258.09 |
| 01/17/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.13 | | 77,258.22 |
| 01/19/12 | Asset #37 | SOVEREIGN BANK | PAYMENT PER ORDER DATED 2/9/12 | 1241-000 | 7,000.00 | | 84,258.22 |
| 01/31/12 | | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.34 | | 84,258.56 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 114.36 | 84,144.20 |
| 02/03/12 | Asset #32 | CELLINI | PAYMENT PER ORDER DATED 1/6/12 | 1241-000 | 12,500.00 | | 96,644.20 |
| 02/06/12 | Asset #33 | LAWYERS MUTUAL LIABILITY INSURANCE | PAYMENT PER ORDER DATED 2/2/12 | 1241-000 | 2,750.00 | | 99,394.20 |
| 02/17/12 | Asset #34 | PORSCHE FINANCIAL SERVICES | PAYMENT PER ORDER DATED 2/2/12, DE #274 | 1241-000 | 11,455.89 | | 110,850.09 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 196.70 | 110,653.39 |
| 03/01/12 | Asset #32 | CELLINI | PAYMENT PER ORDER DATED 1/6/12 | 1241-000 | 12,500.00 | | 123,153.39 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 250.65 | 122,902.74 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 243.45 | 122,659.29 |
| 05/29/12 | Asset #39 | WELLS FARGO BANK, N.A. | PAYMENT PER ORDER DATED 5/18/12 | 1241-000 | 285,115.35 | | 407,774.64 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 295.99 | 407,478.65 |
| 06/12/12 | Asset #40 | USAA | PAYMENT PER ORDER DATED 6/5/12 | 1241-000 | 30,000.00 | | 437,478.65 |
| 06/14/12 | Asset #41 | BANK OF AMERICA NA | PAYMENT PER ORDER DATED 4/27/2012 | 1241-000 | 1,452.36 | | 438,931.01 |
| 06/14/12 | Asset #41 | BANK OF AMERICA NA | PAYMENT PER ORDER DATED 4/27/12 | 1241-000 | 55,187.48 | | 494,118.49 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 20

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********4365 - 09-33124 DDA |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/21/12 | Asset #42 | CHASE AUTO FINANCE | PAYMENT PER ORDER DATED 7/2/2012 | 1241-000 | 20,000.00 | | 514,118.49 |
| 06/25/12 | Asset #43 | EHRENSTEIN CHARBONNEAU CALDERIN | PAYMENT PER ORDER DATED 6/3/2012 | 1241-000 | 12,500.00 | | 526,618.49 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 906.23 | 525,712.26 |
| 07/25/12 | Asset #43 | EHRENSTEIN CHARBONNEAU CALDERIN | PAYMENT PER ORDER DATED 6/3/2012 | 1241-000 | 12,500.00 | | 538,212.26 |
| 07/25/12 | Asset #44 | REINER & REINER PA | PAYMENT PER ORDER DATED 6/26/2012 | 1241-000 | 4,000.00 | | 542,212.26 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,154.73 | 541,057.53 |
| 08/01/12 | Asset #45 | HENDERSON BASEBALL ACADEMY, LLC | PAYMENT PER ORDER DATED 6/15/2012 | 1241-000 | 10,000.00 | | 551,057.53 |
| 08/17/12 | Asset #46 | BAST AMRON LLC | PAYMENT PER ORDER DATED 9/28/2012 | 1241-000 | 3,000.00 | | 554,057.53 |
| 08/17/12 | Asset #46 | MARIANO LLOSA | PAYMENT PER ORDER DATED 9/28/2012 | 1241-000 | 3,000.00 | | 557,057.53 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,169.99 | 555,887.54 |
| 09/18/12 | Asset #43 | EHRENSTEIN CHARBONNEAU CALDERIN | PAYMENT PER ORDER DATED 6/3/2012 | 1241-000 | 25,000.00 | | 580,887.54 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,078.54 | 579,809.00 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,306.94 | 578,502.06 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,185.45 | 577,316.61 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001029086088 20121220 | 9999-000 | | 577,316.61 | 0.00 |

|  | | | ACCOUNT TOTALS | | 585,244.64 | 585,244.64 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 0.00 | 577,316.61 | |
| | | | Subtotal | | 585,244.64 | 7,928.03 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $585,244.64 | $7,928.03 | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 21

| Case Number: | 09-33115 RAM | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | CERTIFIED, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******3766 - Checking Account |
| Taxpayer ID#: | **-***0523 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | | -526,691.91 | 526,691.91 |
| 12/24/12 | Asset #25 | CARLOS RODRIGUEZ, JR | ORDER GRANTING MOTION TO COMPROMISE CONTROVERSY DATED 11/7/12 | 1241-000 | 833.33 | | 527,525.24 |
| 12/24/12 | 21019 | MARKOWITZ MINGEL TRUSTY & HARTOG | PAYMENT PER ORDER DATED DECEMBER 18, 2012. | 3721-000 | | 270.00 | 527,255.24 |
| 12/28/12 | 21020 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 144.69 | 527,110.55 |
| 01/25/13 | 21021 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 145.69 | 526,964.86 |
| 01/30/13 | Asset #26 | MERCEDES-BENZ MANHATTAN | PAYMENT PER ORDER DATED 1/9/2013 | 1249-000 | 360,000.00 | | 886,964.86 |
| 02/21/13 | 21022 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 145.69 | 886,819.17 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,145.54 | 884,673.63 |
| 03/27/13 | 21023 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 145.69 | 884,527.94 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,219.01 | 882,308.93 |
| 04/04/13 | Asset #25 | CARLOS RODRIGUEZ, JR | ORDER GRANTING MOTION TO COMPROMISE CONTROVERSY DATED 11/7/12 | 1241-000 | 2,500.00 | | 884,808.93 |
| 04/30/13 | 21024 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 145.69 | 884,663.24 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,447.92 | 882,215.32 |
| 05/29/13 | 21025 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 145.69 | 882,069.63 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,368.40 | 879,701.23 |
| 06/26/13 | 21026 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 145.69 | 879,555.54 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 22

| Case Number: | 09-33115 RAM | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | CERTIFIED, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******3766 - Checking Account |
| Taxpayer ID#: | **-***0523 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | <br><br>Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,135.82 | 877,419.72 |
| 07/02/13 | Asset #27 | J.D. TITTLE PC TRUST ACCOUNT | PAYMENT PER ORDER DATED JULY 30, 2013 | 1241-000 | 25,000.00 | | 902,419.72 |
| 07/16/13 | Asset #25 | CARLOS RODRIGUEZ, JR | ORDER GRANTING MOTION TO COMPROMISE CONTROVERSY DATED 11/7/12 | 1241-000 | 1,666.66 | | 904,086.38 |
| 07/24/13 | 21027 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 145.69 | 903,940.69 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,548.26 | 901,392.43 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,319.54 | 899,072.89 |
| 09/05/13 | 21028 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 145.69 | 898,927.20 |
| 09/25/13 | 21029 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 145.69 | 898,781.51 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,238.92 | 896,542.59 |
| 10/02/13 | Asset #27 | J.D. TITTLE PC TRUST ACCOUNT | PAYMENT PER ORDER DATED JULY 30, 2013 (DE 456) | 1241-000 | 25,000.00 | | 921,542.59 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,577.62 | 918,964.97 |
| 11/04/13 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -2,577.62 | 921,542.59 |
| 11/20/13 | 21030 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 155.69 | 921,386.90 |
| 11/26/13 | 21031 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 145.69 | 921,241.21 |
| 12/17/13 | 21032 | KAPILA & COMPANY | PAYMENT PER ORDER DATED 12/12/13 (DE 525) | 3310-000 | | 35,675.20 | 885,566.01 |
| 12/17/13 | 21033 | KAPILA & COMPANY | PAYMENT PER ORDER DATED 12/12/13 (DE 525) | 3320-000 | | 1,032.41 | 884,533.60 |
| 12/17/13 | 21034 | GENOVESE JOBLOVE & BATTISTA | PAYMENT PER ORDER DATED 12/12/13 (DE 524) | 3210-000 | | 231,834.40 | 652,699.20 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 23

| Case Number: | 09-33115 RAM | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | CERTIFIED, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******3766 - Checking Account |
| Taxpayer ID#: | **-***0523 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 6<br><br>Receipts<br>$ | 7<br><br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/17/13 | 21035 | GENOVESE JOBLOVE & BATTISTA | PAYMENT PER ORDER DATED 12/12/13 (DE 524) | 3220-000 | | 11,017.92 | 641,681.28 |
| 12/17/13 | 21036 | SONEET R. KAPILA, CHAPTER 7 TRUSTEE | PAYMENT PER ORDER DATED 12/12/13 (DE 526) | 2100-000 | | 49,376.00 | 592,305.28 |
| 01/03/14 | 21037 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 144.69 | 592,160.59 |
| 01/08/14 | Asset #27 | J.D. TITTLE PC TRUST ACCOUNT | PAYMENT PER ORDER DATED JULY 30, 3013 | 1241-000 | 25,000.00 | | 617,160.59 |
| 01/27/14 | 21038 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012;  Stopped on 02/21/2014 | 2410-000 | | 145.69 | 617,014.90 |
| 02/21/14 | 21038 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012;  Stopped: Check issued on 01/27/2014 | 2410-000 | | -145.69 | 617,160.59 |
| 02/21/14 | 21039 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 291.38 | 616,869.21 |
| 02/26/14 | Asset #59 | CHASE CASHIERS CHECK - ALEXANDER & SOMODEVILLA | ESCROW DEPOSIT | 1290-000 | 5,000.00 | | 621,869.21 |
| 03/25/14 | 21040 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 149.40 | 621,719.81 |
| 03/26/14 | Asset #59 | MOGANFORD HOLDING LLC | DEPOSIT FOR 8 JUDGMENTS - HOLD IN ESCROW | 1290-000 | 5,000.00 | | 626,719.81 |
| 04/03/14 | | To Account #5008798666 | ESCROW DEPOSIT FOR MORGANFORD HOLDINGS | 9999-000 | | 5,000.00 | 621,719.81 |
| 04/14/14 | | To Account #5008798666 | DEPOSIT FOR ALEXANDER & SOMODEVILLA | 9999-000 | | 5,000.00 | 616,719.81 |
| 04/16/14 | Asset #59 | MAURICE BAILEY | DEPOSIT FOR JUDGMENTS | 1290-000 | 5,000.00 | | 621,719.81 |
| 04/22/14 | | To Account #5008798666 | MAURICE BAILEY - ESCROW DEPOSIT FOR JUDGMENTS | 9999-000 | | 5,000.00 | 616,719.81 |
| 04/23/14 | 21041 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 149.40 | 616,570.41 |
| 05/13/14 | | From Account #5001423768 | | 9999-000 | | -711,247.66 | 1,327,818.07 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 24

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******3766 - Checking Account |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/02/14 | 21042 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 149.40 | 1,327,668.67 |
| 06/26/14 | 21043 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 149.40 | 1,327,519.27 |
| 07/25/14 | 21044 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 149.40 | 1,327,369.87 |
| 08/26/14 | 21045 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 149.40 | 1,327,220.47 |
| 10/02/14 | 21046 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 149.40 | 1,327,071.07 |
| 10/07/14 | | WJS FUNDING, INC. | PER ORDER DATED AUGUST 25, 2014 CONSOLIDATING CASES | 9999-000 | | -1,972.78 | 1,329,043.85 |
| 10/07/14 | | GLOBAL BULLION TRADING | PER ORDER DATED AUGUST 25, 2014 CONSOLIDATING CASES | 9999-000 | | -559,108.61 | 1,888,152.46 |
| 10/24/14 | 21047 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 149.40 | 1,888,003.06 |
| 11/11/14 | 21048 | Florida Department of Revenue | Interim Distribution per Order dated November 3, 2014 | 5800-000 | | 100.00 | 1,887,903.06 |
| 11/11/14 | 21049 | Internal Revenue Service | Interim Distribution per Order dated November 3, 2014 | 5800-000 | | 531.81 | 1,887,371.25 |
| 11/11/14 | 21050 | Internal Revenue Service | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 5800-000 | | 4,820.57 | 1,882,550.68 |
| 11/11/14 | 21051 | Internal Revenue Service | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 5800-000 | | 140.68 | 1,882,410.00 |
| 11/11/14 | 21052 | United States Trustee | INTERIM DISTRIBUTION PER ORDER DATED NOVEMBER 3, 2014 | 2950-000 | | 325.00 | 1,882,085.00 |
| 11/11/14 | 21053 | United States Trustee | INTERIM DISTRIBUTION PER ORDER DATED NOVEMBER 3, 2014 | 2950-000 | | 325.00 | 1,881,760.00 |
| 11/11/14 | 21054 | United States Trustee | INTERIM DISTRIBUTION PER ORDER DATED NOVEMBER 3, 2014 | 2950-000 | | 325.00 | 1,881,435.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 25

| Case Number: | 09-33115 RAM | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | CERTIFIED, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******3766 - Checking Account |
| Taxpayer ID#: | **-***0523 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/11/14 | 21055 | Jeffrey L Knoll | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 113.33 | 1,881,321.67 |
| 11/11/14 | 21056 | Enrique and Amanda Rodriguez | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 5,741.93 | 1,875,579.74 |
| 11/11/14 | 21057 | Paul Caccamo | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 213.66 | 1,875,366.08 |
| 11/11/14 | 21058 | Charles Keilers | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 33.30 | 1,875,332.78 |
| 11/11/14 | 21059 | James H. Nelson | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 642.69 | 1,874,690.09 |
| 11/11/14 | 21060 | IICON Contractors Corp. | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,228.72 | 1,873,461.37 |
| 11/11/14 | 21061 | Strategic Group, LLC | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 2,921.34 | 1,870,540.03 |
| 11/11/14 | 21062 | Cristobal Ingelmo | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 7,555.18 | 1,862,984.85 |
| 11/11/14 | 21063 | James L. Hanson | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,561.40 | 1,861,423.45 |
| 11/11/14 | 21064 | Charles and Donna Matthews | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,435.48 | 1,859,987.97 |
| 11/11/14 | 21065 | Jeff Hilton | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 564.12 | 1,859,423.85 |
| 11/11/14 | 21066 | Michael Caprio | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 881.44 | 1,858,542.41 |
| 11/11/14 | 21067 | Denis Cloutier | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 4,281.27 | 1,854,261.14 |
| 11/11/14 | 21068 | Naso Capital | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 822.21 | 1,853,438.93 |
| 11/11/14 | 21069 | Joe & Kristine Hillman | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 2,304.33 | 1,851,134.60 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 26

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******3766 - Checking Account |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/11/14 | 21070 | Anthony House-Benosmane | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,259.20 | 1,849,875.40 |
| 11/11/14 | 21071 | Richard Wyse | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 382.97 | 1,849,492.43 |
| 11/11/14 | 21072 | Brian & Diana Herron | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,007.36 | 1,848,485.07 |
| 11/11/14 | 21073 | Antonio E. Rios | INTERIM DISTRIBUTION | 7100-000 | | 1,259.20 | 1,847,225.87 |
| 11/11/14 | 21074 | Leslie M Haber | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 50.37 | 1,847,175.50 |
| 11/11/14 | 21075 | Charles C. & Antoinette Harvey | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,028.01 | 1,846,147.49 |
| 11/11/14 | 21076 | Mark Franchi 2002 | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,007.36 | 1,845,140.13 |
| 11/11/14 | 21077 | Shawn Jackson | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,087.31 | 1,844,052.82 |
| 11/11/14 | 21078 | Randall K Lake | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 2,165.82 | 1,841,887.00 |
| 11/11/14 | 21079 | Carmen E. Trujillo | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 517.53 | 1,841,369.47 |
| 11/11/14 | 21080 | Claudia Morales | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 566.58 | 1,840,802.89 |
| 11/11/14 | 21081 | Robert Miller | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 2,468.02 | 1,838,334.87 |
| 11/11/14 | 21082 | Donald Fisk | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,309.56 | 1,837,025.31 |
| 11/11/14 | 21083 | David C. Meyer | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 579.23 | 1,836,446.08 |
| 11/11/14 | 21084 | Leon Nesvacil | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 2,770.23 | 1,833,675.85 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 27

| Case Number: | 09-33115 RAM | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | CERTIFIED, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******3766 - Checking Account |
| Taxpayer ID#: | **-***0523 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/11/14 | 21085 | Tempest Advisory Group | INTERIM DISTRIBUTION; Stopped on 03/23/2015 | 7100-000 | | 180.11 | 1,833,495.74 |
| 11/11/14 | 21086 | John Fleming | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 251.84 | 1,833,243.90 |
| 11/11/14 | 21087 | Avrohom Y Deutsch | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,186.02 | 1,832,057.88 |
| 11/11/14 | 21088 | Sergio A Cornejo | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,259.20 | 1,830,798.68 |
| 11/11/14 | 21089 | Naso Capital | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 581.46 | 1,830,217.22 |
| 11/11/14 | 21090 | Tempest Advisory Group | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 401.37 | 1,829,815.85 |
| 11/11/14 | 21091 | Michael Miller | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 702.00 | 1,829,113.85 |
| 11/11/14 | 21092 | Jerry W. Lance | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 292.55 | 1,828,821.30 |
| 11/11/14 | 21093 | James M Johnston | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,511.04 | 1,827,310.26 |
| 11/11/14 | 21094 | Rafael Escribens | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,571.37 | 1,825,738.89 |
| 11/11/14 | 21095 | Patrick Shumway | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,259.20 | 1,824,479.69 |
| 11/11/14 | 21096 | Joy Dana McIlwain Jr | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 199.21 | 1,824,280.48 |
| 11/11/14 | 21097 | James Allen Kuck | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 251.84 | 1,824,028.64 |
| 11/11/14 | 21098 | Joel Heffelfinger | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 423.35 | 1,823,605.29 |
| 11/11/14 | 21099 | Naso Capital | FINAL DISTRIBUTION; Voided on 11/25/2014 | 7100-000 | | 790.90 | 1,822,814.39 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 28

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******3766 - Checking Account |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | <br><br>Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/11/14 | 21100 | FIA CARD SERVICES, NA AS SUCCESSOR IN INTEREST TO | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 99.59 | 1,822,714.80 |
| 11/11/14 | 21101 | William M Connor | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 327.39 | 1,822,387.41 |
| 11/11/14 | 21102 | Reno A. Vidot | INTERIM DISTRIBUTION; Stopped on 03/23/2015 | 7100-000 | | 2,000.50 | 1,820,386.91 |
| 11/11/14 | 21103 | Miller Investor, LLC | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 372.99 | 1,820,013.92 |
| 11/11/14 | 21104 | Miguel Millian | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,511.04 | 1,818,502.88 |
| 11/11/14 | 21105 | Robert H Thompson | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,284.38 | 1,817,218.50 |
| 11/11/14 | 21106 | Tempest Advisory Group | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 199.32 | 1,817,019.18 |
| 11/11/14 | 21107 | John R Friedrich II | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 2,518.39 | 1,814,500.79 |
| 11/11/14 | 21108 | Marie Marshall | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 400.42 | 1,814,100.37 |
| 11/11/14 | 21109 | Prestige Assets Consulting, Inc. | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 567.04 | 1,813,533.33 |
| 11/11/14 | 21110 | James W & Jo Ann Marshal Family Trust | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 8,475.90 | 1,805,057.43 |
| 11/11/14 | 21111 | Mark and Julie Calway | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 480.63 | 1,804,576.80 |
| 11/11/14 | 21112 | Tempest Advisory Group | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 278.81 | 1,804,297.99 |
| 11/11/14 | 21113 | Tempest Advisory Group | FINAL DISTRIBUTION; Voided on 11/25/2014 | 7100-000 | | 400.18 | 1,803,897.81 |
| 11/11/14 | 21114 | Christian V Castro | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 2,518.39 | 1,801,379.42 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 29

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******3766 - Checking Account |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/11/14 | 21115 | Tempest Group | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 374.42 | 1,801,005.00 |
| 11/11/14 | 21116 | Tempest Advisory Group | FINAL DISTRIBUTION; Voided on 11/25/2014 | 7100-000 | | 136.74 | 1,800,868.26 |
| 11/11/14 | 21117 | Tempest Advisory Group | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 603.31 | 1,800,264.95 |
| 11/11/14 | 21118 | Victor CarMichael | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 656.28 | 1,799,608.67 |
| 11/11/14 | 21119 | Richard Zuck | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 402.94 | 1,799,205.73 |
| 11/11/14 | 21120 | Gerald E Smith | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 764.89 | 1,798,440.84 |
| 11/11/14 | 21121 | Naso Capital | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 326.11 | 1,798,114.73 |
| 11/11/14 | 21122 | Christos Tsiolis | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 347.30 | 1,797,767.43 |
| 11/11/14 | 21123 | Jose R Ruiz | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 363.91 | 1,797,403.52 |
| 11/11/14 | 21124 | Grace Owen Saenz | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 295.61 | 1,797,107.91 |
| 11/11/14 | 21125 | Ana Maria Schutte Hernandez | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 3,022.07 | 1,794,085.84 |
| 11/11/14 | 21126 | Kent P. Schneider | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 302.21 | 1,793,783.63 |
| 11/11/14 | 21127 | Bruce Bitterman | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,296.97 | 1,792,486.66 |
| 11/11/14 | 21128 | Neil Hermus | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 881.44 | 1,791,605.22 |
| 11/11/14 | 21129 | Curtis Yeagle | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 906.62 | 1,790,698.60 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 30

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******3766 - Checking Account |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/11/14 | 21130 | Na Zhai | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 4,432.37 | 1,786,266.23 |
| 11/11/14 | 21131 | Robert Darnell | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 419.06 | 1,785,847.17 |
| 11/11/14 | 21132 | William R. Boyd | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 251.84 | 1,785,595.33 |
| 11/11/14 | 21133 | Alvaro Munoz | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 544.92 | 1,785,050.41 |
| 11/11/14 | 21134 | Catherine Dougherty | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 251.84 | 1,784,798.57 |
| 11/11/14 | 21135 | Robert E Zaranek | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,007.36 | 1,783,791.21 |
| 11/11/14 | 21136 | Glenn D. Kuhn | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 604.41 | 1,783,186.80 |
| 11/11/14 | 21137 | Robert A Porter Jr | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 1,511.04 | 1,781,675.76 |
| 11/11/14 | 21138 | Prestige Assets Consulting, Inc. | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 2,870.97 | 1,778,804.79 |
| 11/11/14 | 21139 | Linda P Fischer | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,279.85 | 1,777,524.94 |
| 11/11/14 | 21140 | Louis J. & Barbara S. Mangold | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 492.07 | 1,777,032.87 |
| 11/11/14 | 21141 | Gary Sorenson | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 2,014.71 | 1,775,018.16 |
| 11/11/14 | 21142 | Sterling Trust Company, Custodian | FINAL DISTRIBUTION; Stopped on 11/25/2014 | 7100-000 | | 697.13 | 1,774,321.03 |
| 11/11/14 | 21143 | Mitchell J Martin | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 503.68 | 1,773,817.35 |
| 11/11/14 | 21144 | Frank Bradley Ford | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,035.94 | 1,772,781.41 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 31

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******3766 - Checking Account |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/11/14 | 21145 | Harold D Green | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 1,259.20 | 1,771,522.21 |
| 11/11/14 | 21146 | James S. Hill | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 388.34 | 1,771,133.87 |
| 11/11/14 | 21147 | Jerry N Glasgow | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 528.86 | 1,770,605.01 |
| 11/11/14 | 21148 | GoldVest LLC | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 508.72 | 1,770,096.29 |
| 11/11/14 | 21149 | GoldVest LLC | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 231.19 | 1,769,865.10 |
| 11/11/14 | 21150 | GoldVest LLC | INTERIM  DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 599.38 | 1,769,265.72 |
| 11/11/14 | 21151 | GoldVest LLC | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 38.03 | 1,769,227.69 |
| 11/11/14 | 21152 | Heather Anne Runje | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 446.07 | 1,768,781.62 |
| 11/11/14 | 21153 | Brian D Johnson | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 755.52 | 1,768,026.10 |
| 11/11/14 | 21154 | Whitfield, Charlene and Sean | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 342.50 | 1,767,683.60 |
| 11/11/14 | 21155 | Steven Jaenisch | FINAL DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 453.31 | 1,767,230.29 |
| 11/11/14 | 21156 | Dustin L. Dequine | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 574.25 | 1,766,656.04 |
| 11/11/14 | 21157 | Dallas L and Laura M Self | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 6,295.98 | 1,760,360.06 |
| 11/11/14 | 21158 | Naso Capital | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 733.14 | 1,759,626.92 |
| 11/11/14 | 21159 | George Maithonis | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 251.84 | 1,759,375.08 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 32

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******3766 - Checking Account |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/11/14 | 21160 | Fernando Rios | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 583.37 | 1,758,791.71 |
| 11/11/14 | 21161 | Juan Pablo Villarroel | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,734.79 | 1,757,056.92 |
| 11/11/14 | 21162 | Nil Enrique Romero Meza | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 604.41 | 1,756,452.51 |
| 11/11/14 | 21163 | Alejandro Jose Tovar | INTERIM DISTRIBUTION PER ORDER DATED NOVEMBER 3, 2014; Stopped on 01/16/2015 | 7100-000 | | 1,007.36 | 1,755,445.15 |
| 11/11/14 | 21164 | John R Greenshields | INTERIM DISTRIBUTION | 7100-000 | | 14,839.73 | 1,740,605.42 |
| 11/11/14 | 21165 | Frederick I Marshall | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 951.95 | 1,739,653.47 |
| 11/11/14 | 21166 | Donald W Darling | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 362.65 | 1,739,290.82 |
| 11/11/14 | 21167 | John R Hegel | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 954.80 | 1,738,336.02 |
| 11/11/14 | 21168 | Rami Ibsais | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 4,482.74 | 1,733,853.28 |
| 11/11/14 | 21169 | Barbara J Sawyer-Koch Trust 1 | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,662.14 | 1,732,191.14 |
| 11/11/14 | 21170 | Ira and Joyce Feldman | INTERIM DISTRIBUTION PER ORDER DATED NOVEMBER 3, 2014; Voided on 11/25/2014 | 7100-000 | | 1,259.20 | 1,730,931.94 |
| 11/11/14 | 21171 | Gregory Ian Salisbury | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 2,607.87 | 1,728,324.07 |
| 11/11/14 | 21172 | Yanis Smits | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,762.87 | 1,726,561.20 |
| 11/11/14 | 21173 | Couttenye, Juan Carlos and Julietta | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 6,295.98 | 1,720,265.22 |
| 11/11/14 | 21174 | Couttenye, Francisco | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 2,141.60 | 1,718,123.62 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 33

| Case Number: | 09-33115 RAM | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | CERTIFIED, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******3766 - Checking Account |
| Taxpayer ID#: | **-***0523 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/11/14 | 21175 | Kenneth and Peggy Riemer | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 701.32 | 1,717,422.30 |
| 11/11/14 | 21176 | Milton Fisher | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,511.04 | 1,715,911.26 |
| 11/11/14 | 21177 | Joseph L Rebak Trustee | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 4,243.49 | 1,711,667.77 |
| 11/11/14 | 21178 | Leslie M. Buckton | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 3,530.40 | 1,708,137.37 |
| 11/11/14 | 21179 | Charles J Hazlett | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 5,036.78 | 1,703,100.59 |
| 11/11/14 | 21180 | Carl Paul Maggio | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 8,562.53 | 1,694,538.06 |
| 11/11/14 | 21181 | Harold Anderson | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 377.76 | 1,694,160.30 |
| 11/11/14 | 21182 | Daniel J Zwakman | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,133.28 | 1,693,027.02 |
| 11/11/14 | 21183 | R. Dale Ernsberger | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 3,908.83 | 1,689,118.19 |
| 11/11/14 | 21184 | Adams Family Revocable Trust | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 2,518.39 | 1,686,599.80 |
| 11/11/14 | 21185 | Kevin Teague | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 5,897.57 | 1,680,702.23 |
| 11/11/14 | 21186 | Bobby L Taylor | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 595.06 | 1,680,107.17 |
| 11/11/14 | 21187 | Dan Doughie | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,568.96 | 1,678,538.21 |
| 11/11/14 | 21188 | Harry Prieb | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 1,057.72 | 1,677,480.49 |
| 11/11/14 | 21189 | Leonard J Skotnicki | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,815.27 | 1,675,665.22 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 34

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | CERTIFIED, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******3766 - Checking Account |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/11/14 | 21190 | Bryce L. Shriver Revocable Trust | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,259.20 | 1,674,406.02 |
| 11/11/14 | 21191 | Silvio Velandia | INTERIM DISTRIBUTION; Stopped on 01/16/2015 | 7100-000 | | 12,280.05 | 1,662,125.97 |
| 11/11/14 | 21192 | Roger and Peggy Ann Rupp | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 2,669.50 | 1,659,456.47 |
| 11/11/14 | 21193 | Kenneth R. Cardon | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 503.68 | 1,658,952.79 |
| 11/11/14 | 21194 | Brian Schiller | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 503.68 | 1,658,449.11 |
| 11/11/14 | 21195 | Gary L Dobson | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 856.25 | 1,657,592.86 |
| 11/11/14 | 21196 | Harry R. Melton | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,117.66 | 1,656,475.20 |
| 11/11/14 | 21197 | Mike Naegele | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 503.68 | 1,655,971.52 |
| 11/11/14 | 21198 | Gregory Bloominfield | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,007.36 | 1,654,964.16 |
| 11/11/14 | 21199 | Marcia E. Burchard | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 284.38 | 1,654,679.78 |
| 11/11/14 | 21200 | Donald Hanson | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 469.51 | 1,654,210.27 |
| 11/11/14 | 21201 | James Wetmore | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 2,518.39 | 1,651,691.88 |
| 11/11/14 | 21202 | Susan Apte | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 23,831.55 | 1,627,860.33 |
| 11/11/14 | 21203 | Daniel B. Rayburn | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 3,268.87 | 1,624,591.46 |
| 11/11/14 | 21204 | David Wanjura | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 413.02 | 1,624,178.44 |

# Form 2
# Cash Receipts and Disbursements Record

Exhibit 9

Page: 35

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | CERTIFIED, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******3766 - Checking Account |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/11/14 | 21205 | John M Dexter | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 8,814.37 | 1,615,364.07 |
| 11/11/14 | 21206 | Dora E Dexter | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 4,684.21 | 1,610,679.86 |
| 11/11/14 | 21207 | Laura A Dexter | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 7,051.50 | 1,603,628.36 |
| 11/11/14 | 21208 | Pro-Fit Insulation Ltd | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 2,873.95 | 1,600,754.41 |
| 11/11/14 | 21209 | William Fleck | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 2,634.24 | 1,598,120.17 |
| 11/11/14 | 21210 | Terrence L Griffard | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 7,655.91 | 1,590,464.26 |
| 11/11/14 | 21211 | Jorge Oquendo Reyes | INTERIM DISTRIBUTION PER ORDER DATED NOVEMBER 3, 2014  Stopped on 01/16/2015 | 7100-000 | | 2,266.55 | 1,588,197.71 |
| 11/11/14 | 21212 | Mariana Collet C | INTERIM DISTRIBUTION PER ORDER DATED NOVEMBER 3, 2014; Stopped on 02/26/2015 | 7100-000 | | 2,014.71 | 1,586,183.00 |
| 11/11/14 | 21213 | Barbara Lee Miller | INTERIM DISTRIBUTION; Stopped on 02/26/2015 | 7100-000 | | 1,511.04 | 1,584,671.96 |
| 11/11/14 | 21214 | Enrique M. Castells | INTERIM DISTRIBUTION PER ORDER DATED NOVEMBER 3, 2014; Stopped on 02/26/2015 | 7100-000 | | 1,259.20 | 1,583,412.76 |
| 11/11/14 | 21215 | Marcos J Sosa | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 2,090.27 | 1,581,322.49 |
| 11/11/14 | 21216 | Jose Rangel | INTERIM DISTRIBUTION PER ORDER DATED NOVEMBER 3, 2014; Stopped on 02/26/2015 | 7100-000 | | 2,530.98 | 1,578,791.51 |
| 11/11/14 | 21217 | Juan L Emmanuelli | INTERIM DISTRIBUTION PER ORDER DATED NOVEMBER 3, 2014; Stopped on 01/16/2015 | 7100-000 | | 2,518.39 | 1,576,273.12 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 36

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******3766 - Checking Account |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/11/14 | 21218 | HKSHB International Business LLC | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 6,973.63 | 1,569,299.49 |
| 11/11/14 | 21219 | Nadia Bazzi Bazzi | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 524.17 | 1,568,775.32 |
| 11/11/14 | 21220 | Jorge A. Reyes | INTERIM DISTRIBUTION PER ORDER DATED NOVEMBER 3, 2014; Stopped on 12/03/2014 | 7100-000 | | 1,259.20 | 1,567,516.12 |
| 11/11/14 | 21221 | Melvin F. Weinschiott | INTERIM DISTRIBUTION PER ORDER DATED NOVEMBER 3, 2014; Stopped on 02/26/2016 | 7100-000 | | 4,029.43 | 1,563,486.69 |
| 11/11/14 | 21222 | Darien Harper McClelland | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,762.87 | 1,561,723.82 |
| 11/11/14 | 21223 | Joseph Annese Jr. | INTERIM DISTRIBUTION PER ORDER DATED NOVEMBER 3, 2014; Stopped on 02/26/2015 | 7100-000 | | 1,060.90 | 1,560,662.92 |
| 11/11/14 | 21224 | Michael J Buhrman | INTERIM DISTRIBUTION PER ORDER DATED NOVEMBER 3, 2014; Stopped on 02/26/2015 | 7100-000 | | 50.37 | 1,560,612.55 |
| 11/11/14 | 21225 | Robert H Cooney Trust | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 302.21 | 1,560,310.34 |
| 11/11/14 | 21226 | Terry A. Halco | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 875.09 | 1,559,435.25 |
| 11/11/14 | 21227 | Mahmood Jeewa | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 207.22 | 1,559,228.03 |
| 11/11/14 | 21228 | Antonio Briceno | INTERIM DISTRIBUTION PER ORDER DATED NOVEMBER 3, 2014; Stopped on 02/26/2015 | 7100-000 | | 1,259.20 | 1,557,968.83 |
| 11/11/14 | 21229 | Nedah Louise Haden, Trustee | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,735.60 | 1,556,233.23 |
| 11/11/14 | 21230 | Geoffrey M and Carol R Duncan | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 3,183.73 | 1,553,049.50 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 37

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******3766 - Checking Account |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/11/14 | 21231 | Waldemar and Olga Scharton | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 9,736.26 | 1,543,313.24 |
| 11/11/14 | 21232 | Robert Bowen | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 7,887.60 | 1,535,425.64 |
| 11/11/14 | 21233 | Thomas H Patterson | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 388.25 | 1,535,037.39 |
| 11/11/14 | 21234 | Mershon World of Cars | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 2,518.39 | 1,532,519.00 |
| 11/11/14 | 21235 | Harold and Janet Matteson | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,561.40 | 1,530,957.60 |
| 11/11/14 | 21236 | Internal Revenue Service | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 52.03 | 1,530,905.57 |
| 11/11/14 | 21237 | Elmer J Fichter | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,007.36 | 1,529,898.21 |
| 11/11/14 | 21238 | Luke Ryan | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 91,651.19 | 1,438,247.02 |
| 11/11/14 | 21239 | John Zuck | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,110.53 | 1,437,136.49 |
| 11/11/14 | 21240 | Ricoh Business Solutions | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 98.87 | 1,437,037.62 |
| 11/11/14 | 21241 | Roberta L. Marcus, Inc. | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 161.43 | 1,436,876.19 |
| 11/11/14 | 21242 | De Lage Landen Financial Services Inc | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 570.09 | 1,436,306.10 |
| 11/11/14 | 21243 | Dale Neudorf | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 780.70 | 1,435,525.40 |
| 11/11/14 | 21244 | Blanca Reyes | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 5,036.78 | 1,430,488.62 |
| 11/11/14 | 21245 | Iris Quiros | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 4,243.49 | 1,426,245.13 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 38

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| --- | --- | --- | --- |
| Case Name: | CERTIFIED, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******3766 - Checking Account |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 11/11/14 | 21246 | Auburn Limited Partnership | INTERIM DISTRIBUTION PER ORDER DATED NOVEMBER 3, 2014; Stopped on 02/26/2015 | 7100-000 | | 7,837.19 | 1,418,407.94 |
| 11/11/14 | 21247 | Philip L. Williams | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 149,098.23 | 1,269,309.71 |
| 11/11/14 | 21248 | Michael Greenfield | INTERIM DISTRIBUTION PER ORDER DATED NOVEMBER 3, 2014 | 7100-000 | | 38,345.04 | 1,230,964.67 |
| 11/11/14 | 21249 | Terry Laskowski | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,082.91 | 1,229,881.76 |
| 11/11/14 | 21250 | David Taylor, II | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,446.76 | 1,228,435.00 |
| 11/25/14 | 21142 | Sterling Trust Company, Custodian | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | -697.13 | 1,229,132.13 |
| 11/25/14 | 21099 | Naso Capital | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | -790.90 | 1,229,923.03 |
| 11/25/14 | 21113 | Tempest Advisory Group | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | -400.18 | 1,230,323.21 |
| 11/25/14 | 21116 | Tempest Advisory Group | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | -136.74 | 1,230,459.95 |
| 11/25/14 | 21170 | Ira and Joyce Feldman | INTERIM DISTRIBUTION PER ORDER DATED NOVEMBER 3, 2014; Check issued on 11/11/2014 | 7100-000 | | -1,259.20 | 1,231,719.15 |
| 11/25/14 | 21251 | Rusty Bran | INTERIM DISTRIBUTION PAYMENT PER ORDER DATED NOVEMBER 3, 2014 | 7100-000 | | 697.13 | 1,231,022.02 |
| 11/25/14 | 21252 | OREST FARYNA | INTERIM DISTRIBUTION PAYMENT PER ORDER DATED NOVEMBER 3, 2014 | 7100-000 | | 790.90 | 1,230,231.12 |
| 11/25/14 | 21253 | BRUCE NAISH | INTERIM DISTRIBUTION; Stopped on 03/23/2015 | 7100-000 | | 400.18 | 1,229,830.94 |
| 12/02/14 | 21254 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 | 2410-000 | | 149.40 | 1,229,681.54 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 39

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******3766 - Checking Account |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/03/14 | 21220 | Jorge A. Reyes | INTERIM DISTRIBUTION PER ORDER DATED NOVEMBER 3, 2014; Stopped on 12/03/2014; Check issued on 11/11/2014 | 7100-000 | | -1,259.20 | 1,230,940.74 |
| 12/03/14 | 21255 | Jorge A. Reyes | Interim Distribution per Order dated November 3, 2014 | 7100-000 | | 1,259.20 | 1,229,681.54 |
| 01/05/15 | | Rabobank, N.A. | Account Closeout Transfer Adjustment to Account xxxxxx9568 | 9999-000 | | 1,229,681.54 | 0.00 |
| 01/16/15 | 21163 | Alejandro Jose Tovar | Check issued on 11/11/2014 | 7100-000 | | -1,007.36 | 1,007.36 |
| 01/16/15 | 21191 | Silvio Velandia | Check issued on 11/11/2014 | 7100-000 | | -12,280.05 | 13,287.41 |
| 01/16/15 | 21211 | Jorge Oquendo Reyes | Check issued on 11/11/2014 | 7100-000 | | -2,266.55 | 15,553.96 |
| 01/16/15 | 21217 | Juan L Emmanuelli | Check issued on 11/11/2014 | 7100-000 | | -2,518.39 | 18,072.35 |
| 02/19/15 | | Nadia Bazzi Bazzi | REIMBURSEMENT OF FUNDS DUE TO CHECK FRAUD FOR CLAIMANT NADIA BAZZI BAZZI | 7100-000 | | -524.17 | 18,596.52 |
| 02/20/15 | | Nil Enrique Romero Meza | REIMBURSEMENT OF FUNDS DUE TO CHECK FRAUD FOR CLAIMANT NIL ENRIQUE ROMERO MEZA | 7100-000 | | -604.41 | 19,200.93 |
| 02/26/15 | 21050 | Internal Revenue Service | Check issued on 11/11/2014 | 5800-000 | | -4,820.57 | 24,021.50 |
| 02/26/15 | 21051 | Internal Revenue Service | Check issued on 11/11/2014 | 5800-000 | | -140.68 | 24,162.18 |
| 02/26/15 | 21056 | Enrique and Amanda Rodriguez | Check issued on 11/11/2014 | 7100-000 | | -5,741.93 | 29,904.11 |
| 02/26/15 | 21057 | Paul Caccamo | Check issued on 11/11/2014 | 7100-000 | | -213.66 | 30,117.77 |
| 02/26/15 | 21062 | Cristobal Ingelmo | Check issued on 11/11/2014 | 7100-000 | | -7,555.18 | 37,672.95 |
| 02/26/15 | 21071 | Richard Wyse | Check issued on 11/11/2014 | 7100-000 | | -382.97 | 38,055.92 |
| 02/26/15 | 21078 | Randall K Lake | Check issued on 11/11/2014 | 7100-000 | | -2,165.82 | 40,221.74 |
| 02/26/15 | 21083 | David C. Meyer | Check issued on 11/11/2014 | 7100-000 | | -579.23 | 40,800.97 |
| 02/26/15 | 21086 | John Fleming | Check issued on 11/11/2014 | 7100-000 | | -251.84 | 41,052.81 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 40

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******3766 - Checking Account |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/26/15 | 21097 | James Allen Kuck | Check issued on 11/11/2014 | 7100-000 | | -251.84 | 41,304.65 |
| 02/26/15 | 21098 | Joel Heffelfinger | Check issued on 11/11/2014 | 7100-000 | | -423.35 | 41,728.00 |
| 02/26/15 | 21106 | Tempest Advisory Group | Check issued on 11/11/2014 | 7100-000 | | -199.32 | 41,927.32 |
| 02/26/15 | 21108 | Marie Marshall | Check issued on 11/11/2014 | 7100-000 | | -400.42 | 42,327.74 |
| 02/26/15 | 21111 | Mark and Julie Calway | Check issued on 11/11/2014 | 7100-000 | | -480.63 | 42,808.37 |
| 02/26/15 | 21112 | Tempest Advisory Group | Check issued on 11/11/2014 | 7100-000 | | -278.81 | 43,087.18 |
| 02/26/15 | 21114 | Christian V Castro | Check issued on 11/11/2014 | 7100-000 | | -2,518.39 | 45,605.57 |
| 02/26/15 | 21132 | William R. Boyd | Check issued on 11/11/2014 | 7100-000 | | -251.84 | 45,857.41 |
| 02/26/15 | 21133 | Alvaro Munoz | Check issued on 11/11/2014 | 7100-000 | | -544.92 | 46,402.33 |
| 02/26/15 | 21137 | Robert A Porter Jr | Check issued on 11/11/2014 | 7100-000 | | -1,511.04 | 47,913.37 |
| 02/26/15 | 21143 | Mitchell J Martin | Check issued on 11/11/2014 | 7100-000 | | -503.68 | 48,417.05 |
| 02/26/15 | 21145 | Harold D Green | Check issued on 11/11/2014 | 7100-000 | | -1,259.20 | 49,676.25 |
| 02/26/15 | 21148 | GoldVest LLC | Check issued on 11/11/2014 | 7100-000 | | -508.72 | 50,184.97 |
| 02/26/15 | 21149 | GoldVest LLC | Check issued on 11/11/2014 | 7100-000 | | -231.19 | 50,416.16 |
| 02/26/15 | 21150 | GoldVest LLC | Check issued on 11/11/2014 | 7100-000 | | -599.38 | 51,015.54 |
| 02/26/15 | 21151 | GoldVest LLC | Check issued on 11/11/2014 | 7100-000 | | -38.03 | 51,053.57 |
| 02/26/15 | 21155 | Steven Jaenisch | Check issued on 11/11/2014 | 7100-000 | | -453.31 | 51,506.88 |
| 02/26/15 | 21156 | Dustin L. Dequine | Check issued on 11/11/2014 | 7100-000 | | -574.25 | 52,081.13 |
| 02/26/15 | 21157 | Dallas L and Laura M Self | Check issued on 11/11/2014 | 7100-000 | | -6,295.98 | 58,377.11 |
| 02/26/15 | 21159 | George Maithonis | Check issued on 11/11/2014 | 7100-000 | | -251.84 | 58,628.95 |
| 02/26/15 | 21160 | Fernando Rios | Check issued on 11/11/2014 | 7100-000 | | -583.37 | 59,212.32 |
| 02/26/15 | 21165 | Frederick I Marshall | Check issued on 11/11/2014 | 7100-000 | | -951.95 | 60,164.27 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 41

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******3766 - Checking Account |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/26/15 | 21173 | Couttenye, Juan Carlos and Julietta | Check issued on 11/11/2014 | 7100-000 | | -6,295.98 | 66,460.25 |
| 02/26/15 | 21174 | Couttenye, Francisco | Check issued on 11/11/2014 | 7100-000 | | -2,141.60 | 68,601.85 |
| 02/26/15 | 21184 | Adams Family Revocable Trust | Check issued on 11/11/2014 | 7100-000 | | -2,518.39 | 71,120.24 |
| 02/26/15 | 21188 | Harry Prieb | Check issued on 11/11/2014 | 7100-000 | | -1,057.72 | 72,177.96 |
| 02/26/15 | 21203 | Daniel B. Rayburn | Check issued on 11/11/2014 | 7100-000 | | -3,268.87 | 75,446.83 |
| 02/26/15 | 21205 | John M Dexter | Check issued on 11/11/2014 | 7100-000 | | -8,814.37 | 84,261.20 |
| 02/26/15 | 21206 | Dora E Dexter | Check issued on 11/11/2014 | 7100-000 | | -4,684.21 | 88,945.41 |
| 02/26/15 | 21207 | Laura A Dexter | Check issued on 11/11/2014 | 7100-000 | | -7,051.50 | 95,996.91 |
| 02/26/15 | 21208 | Pro-Fit Insulation Ltd | Check issued on 11/11/2014 | 7100-000 | | -2,873.95 | 98,870.86 |
| 02/26/15 | 21210 | Terrence L Griffard | Check issued on 11/11/2014 | 7100-000 | | -7,655.91 | 106,526.77 |
| 02/26/15 | 21212 | Mariana Collet C | Check issued on 11/11/2014 | 7100-000 | | -2,014.71 | 108,541.48 |
| 02/26/15 | 21213 | Barbara Lee Miller | Check issued on 11/11/2014 | 7100-000 | | -1,511.04 | 110,052.52 |
| 02/26/15 | 21214 | Enrique M. Castells | Check issued on 11/11/2014 | 7100-000 | | -1,259.20 | 111,311.72 |
| 02/26/15 | 21216 | Jose Rangel | Check issued on 11/11/2014 | 7100-000 | | -2,530.98 | 113,842.70 |
| 02/26/15 | 21221 | Melvin F. Weinschiott | Check issued on 11/11/2014 | 7100-000 | | -4,029.43 | 117,872.13 |
| 02/26/15 | 21223 | Joseph Annese Jr. | Check issued on 11/11/2014 | 7100-000 | | -1,060.90 | 118,933.03 |
| 02/26/15 | 21224 | Michael J Buhrman | Check issued on 11/11/2014 | 7100-000 | | -50.37 | 118,983.40 |
| 02/26/15 | 21228 | Antonio Briceno | Check issued on 11/11/2014 | 7100-000 | | -1,259.20 | 120,242.60 |
| 02/26/15 | 21246 | Auburn Limited Partnership | Check issued on 11/11/2014 | 7100-000 | | -7,837.19 | 128,079.79 |
| 03/02/15 | | Signature Bank | Transfer to Signature Account ******9568 | 9999-000 | | 128,079.79 | 0.00 |
| 03/23/15 | | Signature Bank | Wire to Signature Bank ABA: 026013576 Acct #: ******9568 | 9999-000 | | 2,580.79 | -2,580.79 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 42

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******3766 - Checking Account |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/23/15 | 21085 | Tempest Advisory Group | Check issued on 11/11/2014 | 7100-000 | | -180.11 | -2,400.68 |
| 03/23/15 | 21102 | Reno A. Vidot | Check issued on 11/11/2014 | 7100-000 | | -2,000.50 | -400.18 |
| 03/23/15 | 21253 | BRUCE NAISH | Check issued on 11/25/2014 | 7100-000 | | -400.18 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **454,999.99** | **454,999.99** | **$0.00** |
| Less: Bank Transfers | 0.00 | -423,678.84 | |
| **Subtotal** | **454,999.99** | **878,678.83** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$454,999.99** | **$878,678.83** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 43

| | |
|---|---|
| **Case Number:** | 09-33115 RAM |
| **Case Name:** | CERTIFIED, INC. |
| **Taxpayer ID#:** | **-***0523 |
| **Period Ending:** | 06/09/17 |

| | |
|---|---|
| **Trustee:** | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3767 - Checking Account |
| **Blanket Bond:** | $84,082,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 44

| Case Number: | 09-33115 RAM | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | CERTIFIED, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******3768 - ODL FUNDS |
| Taxpayer ID#: | **-***0523 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | | -714,870.16 | 714,870.16 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,660.22 | 713,209.94 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,962.28 | 711,247.66 |
| 05/13/14 | | To Account #5001423766 | | 9999-000 | | 711,247.66 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | **0.00** | **0.00** | **$0.00** |
| Less: Bank Transfers | 0.00 | -3,622.50 | |
| **Subtotal** | **0.00** | **3,622.50** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$3,622.50** | |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 45

| Case Number: | 09-33115 RAM | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | CERTIFIED, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******6966 - 09-33128 DDA |
| Taxpayer ID#: | **-***0523 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | | -2,192.78 | 2,192.78 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,182.78 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,172.78 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,162.78 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,152.78 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,142.78 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,132.78 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,122.78 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,112.78 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,102.78 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,092.78 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,082.78 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,072.78 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,062.78 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,052.78 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,042.78 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,032.78 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,022.78 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,012.78 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,002.78 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,992.78 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,982.78 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 46

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******6966 - 09-33128 DDA |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,972.78 |
| 10/07/14 | | CERTIFIED, INC. | PER ORDER DATED AUGUST 25, 2014 CONSOLIDATING CASES | 9999-000 | | 1,972.78 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **0.00** | **0.00** | **$0.00** |
| Less: Bank Transfers | 0.00 | -220.00 | |
| **Subtotal** | **0.00** | **220.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$220.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 47

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******0966 - 09-33124 DDA |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | | -577,316.61 | 577,316.61 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 772.90 | 576,543.71 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 912.04 | 575,631.67 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 772.76 | 574,858.91 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 799.28 | 574,059.63 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 880.74 | 573,178.89 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 851.91 | 572,326.98 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 768.32 | 571,558.66 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 904.31 | 570,654.35 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 820.80 | 569,833.55 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 792.30 | 569,041.25 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 900.40 | 568,140.85 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 762.70 | 567,378.15 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 897.73 | 566,480.42 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 841.96 | 565,638.46 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 759.34 | 564,879.12 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 785.41 | 564,093.71 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 865.53 | 563,228.18 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 810.12 | 562,418.06 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 781.99 | 561,636.07 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 888.68 | 560,747.39 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 779.66 | 559,967.73 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 48

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******0966 - 09-33124 DDA |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 859.12 | 559,108.61 |
| 10/07/14 | | TRANSFER TO CERTIFIED, INC. | PER ORDER DATED AUGUST 25, 2014 CONSOLIDATING CASES | 9999-000 | | 559,108.61 | 0.00 |

|  |  | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | **0.00** | **0.00** | **$0.00** |
| Less: Bank Transfers | | 0.00 | -18,208.00 | |
| **Subtotal** | | **0.00** | **18,208.00** | |
| Less: Payment to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$18,208.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 49

| Case Number: | 09-33115 RAM | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | CERTIFIED, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******8666 - Escrow Deposit Acct. |
| Taxpayer ID#: | **-***0523 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/03/14 | | From Account #5001423766 | ESCROW DEPOSIT FOR MORGANFORD HOLDINGS | 9999-000 | | -5,000.00 | 5,000.00 |
| 04/14/14 | | From Account #5001423766 | DEPOSIT FOR ALEXANDER & SOMODEVILLA | 9999-000 | | -5,000.00 | 10,000.00 |
| 04/22/14 | | From Account #5001423766 | MAURICE BAILEY - ESCROW DEPOSIT FOR JUDGMENTS | 9999-000 | | -5,000.00 | 15,000.00 |
| 04/28/14 | 101 | MAURICE BAILEY | RETURN OF ESCROW DEPOSIT | 8500-002 | | 5,000.00 | 10,000.00 |
| 04/28/14 | 102 | ALEXANDER + SOMODEVILLA | RETURN OF ESCROW DEPOSIT; Stopped on 05/19/2014 | 8500-002 | | 5,000.00 | 5,000.00 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.22 | 4,987.78 |
| 05/06/14 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -12.22 | 5,000.00 |
| 05/19/14 | 102 | ALEXANDER + SOMODEVILLA | RETURN OF ESCROW DEPOSIT; Check issued on 04/28/2014 | 8500-002 | | -5,000.00 | 10,000.00 |
| 05/19/14 | 103 | IDO J. ALEXANDER | RETURN OF EXCROW DEPOSIT | 8500-002 | | 5,000.00 | 5,000.00 |
| 05/19/14 | 104 | MORGANFORD HOLDING, LLC | RETURN OF EXCROW DEPOSIT | 8500-002 | | 5,000.00 | 0.00 |
| 06/02/14 | Asset #28 | BERGER SINGERMAN, LLP | PAYMENT PER ORDER DATED JUNE 4, 2014 IN ADV. 11-02451 AND MAY 30, 2014 | 1241-002 | 140,185.86 | | 140,185.86 |
| 01/05/15 | | Rabobank, N.A. | Account Closeout Transfer Adjustment to Account xxxxxx9541 | 9999-000 | | 140,185.86 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|
| | **ACCOUNT TOTALS** | | 140,185.86 | 140,185.86 | $0.00 |
| | Less: Bank Transfers | | 0.00 | 125,185.86 | |
| | **Subtotal** | | 140,185.86 | 15,000.00 | |
| | Less: Payment to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$140,185.86** | **$15,000.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page:  50

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Signature Bank |
| | | Account: | ******9541 - Checking |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/05/15 | | Signature Bank | Account Opening Deposit Adjustment From Account xxxxxx8666 | 9999-000 | 140,185.86 | | 140,185.86 |
| 12/14/15 | | To Account# 1502219568 | | 9999-000 | | 140,185.86 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **140,185.86** | **140,185.86** | **$0.00** |
| Less: Bank Transfers | 140,185.86 | 140,185.86 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 51

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Signature Bank |
| | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/05/15 | | Signature Bank | Account Opening Deposit Adjustment From Account xxxxxx3766 | 9999-000 | 1,229,681.54 | | 1,229,681.54 |
| 01/12/15 | 1001 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 - #4169 | 2410-000 | | 149.40 | 1,229,532.14 |
| 01/27/15 | 1002 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 - #4169 | 2410-000 | | 149.40 | 1,229,382.74 |
| 02/25/15 | 1003 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 - #4169 | 2410-000 | | 149.40 | 1,229,233.34 |
| 03/02/15 | | Rabobank, N.A. | Transfer From Rabobank Account ******3766 | 9999-000 | 128,079.79 | | 1,357,313.13 |
| 03/04/15 | Asset #56 | KATHY JEAN SCHLECHT | PAYMENT PER ORDER DATED FEBRUARY 20, 2015 | 1241-000 | 5,000.00 | | 1,362,313.13 |
| 03/04/15 | 1004 | Nadia Bazzi Bazzi | REPLACEMENT CHECK FOR INTERIM DISTRIBUTION NOVEMBER 3, 2014 | 7100-000 | | 524.17 | 1,361,788.96 |
| 03/04/15 | 1005 | Couttenye, Francisco | REPLACEMENT CHECK FOR INTERIM DISTRIBUTION NOVEMBER 3, 2014 | 7100-000 | | 2,141.60 | 1,359,647.36 |
| 03/04/15 | 1006 | Couttenye, Juan Carlos and Julietta | REPLACEMENT CHECK FOR INTERIM DISTRIBUTION NOVEMBER 3, 2014 | 7100-000 | | 6,295.98 | 1,353,351.38 |
| 03/04/15 | 1007 | Jorge Oquendo Reyes | REPLACEMENT CHECK FOR INTERIM DISTRIBUTION NOVEMBER 3, 2014 | 7100-000 | | 2,266.55 | 1,351,084.83 |
| 03/23/15 | | Rabo Bank | Wire from Rabo Bank Acct#:  ******3766 | 9999-000 | 2,580.79 | | 1,353,665.62 |
| 03/26/15 | 1008 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 - #4169 | 2410-000 | | 149.40 | 1,353,516.22 |
| 04/15/15 | 1009 | Nil Enrique Romero Meza | PAYMENT PER ORDER DATED 4/12/15 (DE 614) - REPLACEMENT CHECK;    Stopped on 09/01/2015 | 7100-000 | | 604.41 | 1,352,911.81 |
| 04/15/15 | 1010 | Mariana Collet C | PAYMENT PER ORDER DATED 4/13/15 (DE 614) - REPLACEMENT CHECK | 7100-000 | | 2,014.71 | 1,350,897.10 |
| 04/16/15 | 1011 | Auburn Limited Partnership | REISSUE OF INTERIM DISTRIBUTION CHECK FOR GLOBAL BULLION TRADING PER ORDER DATED NOVEMBER 3, 2014 | 7100-000 | | 7,837.19 | 1,343,059.91 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 52

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Signature Bank |
| | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/17/15 | 1012 | Dustin L. Dequine | REPLACEMENT CHECK FOR INTERIM DISTRIBUTION NOVEMBER 3, 2014 | 7100-000 | | 574.25 | 1,342,485.66 |
| 04/17/15 | 1013 | Frederick I Marshall | REISSUE OF INTERIM DISTRIBUTION CHECK - CHECK VOIDED - NAME SPELLED WRONG; Voided on 04/28/2015. PER ORDER DATED NOVEMBER 3, 2014 | 7100-000 | | 951.95 | 1,341,533.71 |
| 04/17/15 | 1014 | Internal Revenue Service | REISSUE OF INTERIM DISTRIBUTION CHECK PER ORDER DATED NOVEMBER 3, 2014 FOR GLOBAL BULLION TRADING GROUP, INC., EIN 65-0627593 | 5800-000 | | 4,820.57 | 1,336,713.14 |
| 04/17/15 | 1015 | Internal Revenue Service | REISSUE OF INTERIM DISTRIBUTION CHECK PER ORDER DATED NOVEMBER 3, 2014 FOR GLOBAL BULLION TRADING GROUP, INC., EIN 65-0627593 | 5800-000 | | 140.68 | 1,336,572.46 |
| 04/20/15 | 1016 | James Allen Kuck | REPLACEMENT CHECK FOR INTERIM DISTRIBUTION NOVEMBER 3, 2014 | 7100-000 | | 251.84 | 1,336,320.62 |
| 04/20/15 | 1017 | Daniel B. Rayburn | REPLACEMENT CHECK FOR INTERIM DISTRIBUTION NOVEMBER 3, 2014 | 7100-000 | | 3,268.87 | 1,333,051.75 |
| 04/23/15 | 1018 | Harry Prieb | REPLACEMENT CHECK FOR INTERIM DISTRIBUTION NOVEMBER 3, 2014 | 7100-000 | | 1,057.72 | 1,331,994.03 |
| 04/27/15 | 1019 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 - #4169 | 2410-000 | | 149.40 | 1,331,844.63 |
| 04/28/15 | 1013 | Frederick I Marshall | Check issued on 04/17/2015 | 7100-000 | | -951.95 | 1,332,796.58 |
| 04/28/15 | 1020 | Frederick Warshall | REISSUE OF INTERIM DISTRIBUTION CHECK PER ORDER DATED NOVEMBER 3, 2014 | 7100-000 | | 951.95 | 1,331,844.63 |
| 05/04/15 | 1021 | Enrique and Amanda Rodriguez | REISSUE OF INTERIM DISTRIBUTION CHECK PER ORDER DATED NOVEMBER 3, 2014 | 7100-000 | | 5,741.93 | 1,326,102.70 |
| 05/13/15 | 1022 | Silvio Velandia | REISSUE OF INTERIM DISTRIBUTION CHECK PER ORDER DATED NOVEMBER 3, 2014 | 7100-000 | | 12,280.05 | 1,313,822.65 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 53

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Signature Bank |
| | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 05/22/15 | 1023 | OREST FARYNA | REPLACEMENT CHECK PER INTERIM DISTRIBUTION; Voided on 05/22/2015 | | 7100-000 | | 790.90 | 1,313,031.75 |
| 05/22/15 | 1023 | OREST FARYNA | Check issued on 05/22/2015 | | 7100-000 | | -790.90 | 1,313,822.65 |
| 05/22/15 | | US COURTS | UNCLAIMED FUNDS | | | | 81,284.05 | 1,232,538.60 |
| 05/22/15 | | Terrence L Griffard | UNCLAIMED FUNDS | 7,655.91 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | William R. Boyd | UNCLAIMED FUNDS | 251.84 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Steven Jaenisch | UNCLAIMED FUNDS | 453.31 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Tempest Advisory Group | UNCLAIMED FUNDS | 136.74 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Tempest Advisory Group | UNCLAIMED FUNDS | 199.32 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Tempest Advisory Group | UNCLAIMED FUNDS | 278.81 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Tempest Advisory Group | UNCLAIMED FUNDS | 180.11 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Paul Caccamo | UNCLAIMED FUNDS | 213.66 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Pro-Fit Insulation Ltd | UNCLAIMED FUNDS | 2,873.95 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Michael J Buhrman | UNCLAIMED FUNDS | 50.37 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Mitchell J Martin | UNCLAIMED FUNDS | 503.68 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Randall K Lake | UNCLAIMED FUNDS | 2,165.82 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Reno A. Vidot | UNCLAIMED FUNDS | 2,000.50 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Richard Wyse | UNCLAIMED FUNDS | 382.97 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Robert A Porter Jr | UNCLAIMED FUNDS | 1,511.04 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Marie Marshall | UNCLAIMED FUNDS | 400.42 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Mark and Julie Calway | UNCLAIMED FUNDS | 480.63 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Melvin F. Weinschiott | UNCLAIMED FUNDS | 4,029.43 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Laura A Dexter | UNCLAIMED FUNDS | 7,051.50 | 7100-001 | | | 1,232,538.60 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 54

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Signature Bank |
| | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 05/22/15 | | Jose Rangel | UNCLAIMED FUNDS | 2,530.98 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Joseph Annese Jr. | UNCLAIMED FUNDS | 1,060.90 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Juan L Emmanuelli | UNCLAIMED FUNDS | 2,518.39 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Joel Heffelfinger | UNCLAIMED FUNDS | 423.35 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | John Fleming | UNCLAIMED FUNDS | 251.84 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | John M Dexter | UNCLAIMED FUNDS | 8,814.37 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Dora E Dexter | UNCLAIMED FUNDS | 4,684.21 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Enrique M. Castells | UNCLAIMED FUNDS | 1,259.20 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Fernando Rios | UNCLAIMED FUNDS | 583.37 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | George Maithonis | UNCLAIMED FUNDS | 251.84 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | GoldVest LLC | UNCLAIMED FUNDS | 38.03 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | GoldVest LLC | UNCLAIMED FUNDS | 231.19 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | GoldVest LLC | UNCLAIMED FUNDS | 508.72 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | GoldVest LLC | UNCLAIMED FUNDS | 599.38 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Harold D Green | UNCLAIMED FUNDS | 1,259.20 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Ira and Joyce Feldman | UNCLAIMED FUNDS | 1,259.20 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | David C. Meyer | UNCLAIMED FUNDS | 579.23 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Dallas L and Laura M Self | UNCLAIMED FUNDS | 6,295.98 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Cristobal Ingelmo | UNCLAIMED FUNDS | 7,555.18 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Christian V Castro | UNCLAIMED FUNDS | 2,518.39 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Antonio Briceno | UNCLAIMED FUNDS | 1,259.20 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Adams Family Revocable Trust | UNCLAIMED FUNDS | 2,518.39 | 7100-001 | | | 1,232,538.60 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 55

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Signature Bank |
| | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/22/15 | | Alejandro Jose Tovar | UNCLAIMED FUNDS                      1,007.36 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Alvaro Munoz | UNCLAIMED FUNDS                        544.92 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | Barbara Lee Miller | UNCLAIMED FUNDS                      1,511.04 | 7100-001 | | | 1,232,538.60 |
| 05/22/15 | | BRUCE NAISH | UNCLAIMED FUNDS                        400.18 | 7100-001 | | | 1,232,538.60 |
| 05/28/15 | 1024 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 - #4169 | 2410-000 | | 149.40 | 1,232,389.20 |
| 07/20/15 | 1025 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 - #4169 | 2410-000 | | 159.40 | 1,232,229.80 |
| 08/21/15 | 1026 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 - #4169 | 2410-000 | | 159.40 | 1,232,070.40 |
| 09/01/15 | 1009 | Nil Enrique Romero Meza | PAYMENT PER ORDER DATED 4/12/15 (DE 614) - REPLACEMENT CHECK;    Stopped: Check issued on 04/15/2015 | 7100-000 | | -604.41 | 1,232,674.81 |
| 09/02/15 | 1027 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 - #4169 | 2410-000 | | 149.40 | 1,232,525.41 |
| 09/09/15 | | US COURTS | UNCLAIMED FUNDS FOR NIL ENRIQUE ROMERO MEZA | 7100-001 | | 604.41 | 1,231,921.00 |
| 09/28/15 | 1028 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 - #4169 | 2410-000 | | 148.40 | 1,231,772.60 |
| 10/07/15 | 1029 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 - #4169;   Voided on 10/07/2015 | 2410-000 | | 148.40 | 1,231,624.20 |
| 10/07/15 | 1029 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 - #4169;   Voided: Check issued on 10/07/2015 | 2410-000 | | -148.40 | 1,231,772.60 |
| 10/14/15 | 1030 | Bayshore Trading,Corp. | PAYMENT PER ORDER DATED SEPTEMBER 25, 2015.  INTERIM DISTRIBUTION OF 5% PER ORDER  DATED NOVEMBER 3, 2014 | 7100-000 | | 52,886.09 | 1,178,886.51 |
| 10/27/15 | 1031 | SPACE PLUS SELF STORAGE | PAYMENT PER ORDER DATED AUGUST 17, 2012 - #4169; | 2410-000 | | 149.40 | 1,178,737.11 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 56

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Signature Bank |
| | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/19/15 | 1032 | KAPILA & COMPANY | PAYMENT PER ORDER DATED NOVEMBER 6, 2015 | 3310-000 | | 202,933.20 | 975,803.91 |
| 11/19/15 | 1033 | KAPILA & COMPANY | PAYMENT PER ORDER DATED NOVEMBER 6, 2015 | 3320-000 | | 446.89 | 975,357.02 |
| 11/19/15 | 1034 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED NOVEMBER 6, 2015 | 3310-000 | | 11,361.40 | 963,995.62 |
| 11/19/15 | 1035 | KAPILAMUKAMAL LLP | PAYMENT PER ORDER DATED NOVEMBER 6, 2015 | 3320-000 | | 350.03 | 963,645.59 |
| 11/19/15 | 1036 | GENOVESE JOBLOVE & BATTISTA | PAYMENT PER ORDER DATED NOVEMBER 6, 2015 | | | 609,954.14 | 353,691.45 |
| 11/19/15 | | GENOVESE JOBLOVE & BATTISTA | PAYMENT PER ORDER          22,690.50 DATED NOVEMBER 6, 2015 | 6210-000 | | | 353,691.45 |
| 11/19/15 | | GENOVESE JOBLOVE & BATTISTA | 587,263.64 | 3210-000 | | | 353,691.45 |
| 11/19/15 | 1037 | GENOVESE JOBLOVE & BATTISTA | PAYMENT PER ORDER DATED NOVEMBER 6, 2015 | | | 13,862.35 | 339,829.10 |
| 11/19/15 | | GENOVESE JOBLOVE & BATTISTA | PAYMENT PER ORDER          334.07 DATED NOVEMBER 6, 2015 | 6220-000 | | | 339,829.10 |
| 11/19/15 | | GENOVESE JOBLOVE & BATTISTA | 13,528.28 | 3220-000 | | | 339,829.10 |
| 11/19/15 | 1038 | SHRED MONKEYS | INVOICE 0011467 - PAYMENT PER ORDER DATED OCT 30, 2015 | 2990-000 | | 220.00 | 339,609.10 |
| 12/14/15 | | From Account# 1502219541 | | 9999-000 | 140,185.86 | | 479,794.96 |
| 02/01/16 | Asset #58 | KENDALL 77, LTD. | PAYMENT PER ORDER DATED FEBRUARY 4, 2010 | 1229-000 | 1,000.00 | | 480,794.96 |
| 06/16/16 | 1039 | SONEET R. KAPILA, CHAPTER 7 TRUSTEE | Dividend of 100.000000000% | 2100-000 | | 69,173.33 | 411,621.63 |
| 06/16/16 | 1040 | SONEET R. KAPILA, CHAPTER 7 TRUSTEE | Dividend of 100.000000000% | 2200-000 | | 5,421.63 | 406,200.00 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | CERTIFIED, INC. | Bank Name: | Signature Bank |
| | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/16 | 1041 | BERGER SINGERMAN LLP | Dividend of 100.000000000%;<br>PAID PER ORDER DATED 12/16/2014 BY<br>GENOVESE JOBLOVE & BATTISTA;  Stopped<br>on 07/18/2016 | 3210-000 | | 15,470.00 | 390,730.00 |
| 06/16/16 | 1042 | BERGER SINGERMAN LLP | Dividend of 100.000000000%;<br>PAID PER ORDER DATED 12/16/2014 BY<br>GENOVESE JOBLOVE & BATTISTA;  Stopped<br>on 07/18/2016 | 3220-000 | | 716.06 | 390,013.94 |
| 06/16/16 | 1043 | KAPILA & COMPANY | Dividend of 100.000000000% | 6310-000 | | 6,262.00 | 383,751.94 |
| 06/16/16 | 1044 | KAPILA & COMPANY | Dividend of 100.000000000% | 6320-000 | | 34.60 | 383,717.34 |
| 06/16/16 | 1045 | Jeffrey L Knoll | Dividend of 7.774763135%, Claim No. 1 | 7100-000 | | 61.60 | 383,655.74 |
| 06/16/16 | 1046 | Charles and Donna Matthews | Dividend of 7.774763135%, Claim No. 10 | 7100-000 | | 780.33 | 382,875.41 |
| 06/16/16 | 1047 | Alvaro Munoz | Dividend of 7.774763135%, Claim No. 101;<br>Stopped on 11/04/2016 | 7100-000 | | 296.22 | 382,579.19 |
| 06/16/16 | 1048 | Catherine Dougherty | Dividend of 7.774763135%, Claim No. 103 | 7100-000 | | 136.90 | 382,442.29 |
| 06/16/16 | 1049 | Robert E Zaranek | Dividend of 7.774763135%, Claim No. 105 | 7100-000 | | 547.59 | 381,894.70 |
| 06/16/16 | 1050 | Glenn D. Kuhn | Dividend of 7.774763135%, Claim No. 107 | 7100-000 | | 328.56 | 381,566.14 |
| 06/16/16 | 1051 | Robert A Porter Jr | Dividend of 7.774763135%, Claim No. 108;<br>Stopped on 11/21/2016 | 7100-000 | | 821.39 | 380,744.75 |
| 06/16/16 | 1052 | Jeff Hilton | Dividend of 7.774763135%, Claim No. 11 | 7100-000 | | 306.65 | 380,438.10 |
| 06/16/16 | 1053 | Prestige Assets Consulting, Inc. | Dividend of 7.774763135%, Claim No. 110 | 7100-000 | | 1,560.64 | 378,877.46 |
| 06/16/16 | 1054 | Linda P Fischer | Dividend of 7.774763135%, Claim No. 111 | 7100-000 | | 695.72 | 378,181.74 |
| 06/16/16 | 1055 | Louis J. & Barbara S. Mangold | Dividend of 7.774763135%, Claim No. 112 | 7100-000 | | 267.48 | 377,914.26 |
| 06/16/16 | 1056 | Gary Sorenson | Dividend of 7.774763135%, Claim No. 113 | 7100-000 | | 1,095.20 | 376,819.06 |
| 06/16/16 | 1057 | Rusty Bran | Dividend of 7.774763135%, Claim No. 114-2 | 7100-000 | | 378.95 | 376,440.11 |
| 06/16/16 | 1058 | Mitchell J Martin | Dividend of 7.774763135%, Claim No. 115;<br>Stopped on 11/21/2016 | 7100-000 | | 273.80 | 376,166.31 |

Exhibit 9

Page: 58

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Signature Bank |
| | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/16 | 1059 | Frank Bradley Ford | Dividend of 7.774763135%, Claim No. 116 | 7100-000 | | 563.13 | 375,603.18 |
| 06/16/16 | 1060 | Harold D Green | Dividend of 7.774763135%, Claim No. 117; Stopped on 11/21/2016 | 7100-000 | | 684.49 | 374,918.69 |
| 06/16/16 | 1061 | James S. Hill | Dividend of 7.774763135%, Claim No. 118 | 7100-000 | | 211.09 | 374,707.60 |
| 06/16/16 | 1062 | Michael Caprio | Dividend of 7.774763135%, Claim No. 12 | 7100-000 | | 479.14 | 374,228.46 |
| 06/16/16 | 1063 | Jerry N Glasgow | Dividend of 7.774763135%, Claim No. 120 | 7100-000 | | 287.49 | 373,940.97 |
| 06/16/16 | 1064 | GoldVest LLC | Dividend of 7.774763135%, Claim No. 121; Stopped on 11/21/2016 | 7100-000 | | 276.53 | 373,664.44 |
| 06/16/16 | 1065 | GoldVest LLC | Dividend of 7.774763135%, Claim No. 122; Stopped on 11/21/2016 | 7100-000 | | 125.67 | 373,538.77 |
| 06/16/16 | 1066 | GoldVest LLC | Dividend of 7.774763135%, Claim No. 123; Stopped on 11/21/2016 | 7100-000 | | 325.82 | 373,212.95 |
| 06/16/16 | 1067 | GoldVest LLC | Dividend of 7.774763135%, Claim No. 124; Stopped on 11/21/2016 | 7100-000 | | 20.67 | 373,192.28 |
| 06/16/16 | 1068 | Heather Anne Runje | Dividend of 7.774763135%, Claim No. 125; Stopped on 11/21/2016 | 7100-000 | | 242.48 | 372,949.80 |
| 06/16/16 | 1069 | Brian D Johnson | Dividend of 7.774763135%, Claim No. 126 | 7100-000 | | 410.69 | 372,539.11 |
| 06/16/16 | 1070 | Whitfield, Charlene and Sean | Dividend of 7.774763135%, Claim No. 127 | 7100-000 | | 186.18 | 372,352.93 |
| 06/16/16 | 1071 | Steven Jaenisch | Dividend of 7.774763135%, Claim No. 128 | 7100-000 | | 246.42 | 372,106.51 |
| 06/16/16 | 1072 | Joe & Kristine Hillman | Dividend of 7.774763135%, Claim No. 15 | 7100-000 | | 1,252.62 | 370,853.89 |
| 06/16/16 | 1073 | Gregory Ian Salisbury | Dividend of 7.774763135%, Claim No. 150 | 7100-000 | | 1,417.62 | 369,436.27 |
| 06/16/16 | 1074 | Yanis Smits | Dividend of 7.774763135%, Claim No. 151 | 7100-000 | | 958.30 | 368,477.97 |
| 06/16/16 | 1075 | Couttenye, Juan Carlos and Julietta | Dividend of 7.774763135%, Claim No. 154 | 7100-000 | | 3,422.47 | 365,055.50 |
| 06/16/16 | 1076 | Couttenye, Francisco | Dividend of 7.774763135%, Claim No. 155 | 7100-000 | | 1,164.16 | 363,891.34 |
| 06/16/16 | 1077 | Kenneth and Peggy Riemer | Dividend of 7.774763135%, Claim No. 156 | 7100-000 | | 381.24 | 363,510.10 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Signature Bank |
| | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/16 | 1078 | Milton Fisher | Dividend of 7.774763135%, Claim No. 157 | 7100-000 | | 821.39 | 362,688.71 |
| 06/16/16 | 1079 | Joseph L Rebak Trustee | Dividend of 7.774763135%, Claim No. 158 | 7100-000 | | 2,306.75 | 360,381.96 |
| 06/16/16 | 1080 | Leslie M. Buckton | Dividend of 7.774763135%, Claim No. 159 | 7100-000 | | 1,919.11 | 358,462.85 |
| 06/16/16 | 1081 | Anthony House-Benosmane | Dividend of 7.774763135%, Claim No. 16 | 7100-000 | | 684.49 | 357,778.36 |
| 06/16/16 | 1082 | Charles J Hazlett | Dividend of 7.774763135%, Claim No. 161 | 7100-000 | | 2,737.98 | 355,040.38 |
| 06/16/16 | 1083 | JM Partners, LLC | Dividend of 7.774763135%, Claim No. 162 | 7100-000 | | 4,654.57 | 350,385.81 |
| 06/16/16 | 1084 | Harold Anderson | Dividend of 7.774763135%, Claim No. 163 | 7100-000 | | 205.35 | 350,180.46 |
| 06/16/16 | 1085 | Daniel J Zwakman | Dividend of 7.774763135%, Claim No. 164 | 7100-000 | | 616.04 | 349,564.42 |
| 06/16/16 | 1086 | R. Dale Ernsberger | Dividend of 7.774763135%, Claim No. 165;<br>Stopped on 11/21/2016 | 7100-000 | | 2,124.82 | 347,439.60 |
| 06/16/16 | 1087 | Adams Family Revocable Trust | Dividend of 7.774763135%, Claim No. 166;<br>Stopped on 11/21/2016 | 7100-000 | | 1,368.99 | 346,070.61 |
| 06/16/16 | 1088 | Kevin Teague | Dividend of 7.774763135%, Claim No. 167 | 7100-000 | | 3,205.90 | 342,864.71 |
| 06/16/16 | 1089 | Bobby L Taylor | Dividend of 7.774763135%, Claim No. 168 | 7100-000 | | 323.47 | 342,541.24 |
| 06/16/16 | 1090 | Richard Wyse | Dividend of 7.774763135%, Claim No. 17;<br>Stopped on 11/21/2016 | 7100-000 | | 208.18 | 342,333.06 |
| 06/16/16 | 1091 | Dan Doughie | Dividend of 7.774763135%, Claim No. 170 | 7100-000 | | 852.88 | 341,480.18 |
| 06/16/16 | 1092 | Harry Prieb | Dividend of 7.774763135%, Claim No. 171 | 7100-000 | | 574.98 | 340,905.20 |
| 06/16/16 | 1093 | Leonard J Skotnicki | Dividend of 7.774763135%, Claim No. 173 | 7100-000 | | 986.78 | 339,918.42 |
| 06/16/16 | 1094 | Bryce L. Shriver Revocable Trust | Dividend of 7.774763135%, Claim No. 174 | 7100-000 | | 684.49 | 339,233.93 |
| 06/16/16 | 1095 | Silvio Velandia | Dividend of 7.774763135%, Claim No. 176 | 7100-000 | | 6,675.39 | 332,558.54 |
| 06/16/16 | 1096 | Roger and Peggy Ann Rupp | Dividend of 7.774763135%, Claim No. 178 | 7100-000 | | 1,451.12 | 331,107.42 |
| 06/16/16 | 1097 | Kenneth R. Cardon | Dividend of 7.774763135%, Claim No. 179 | 7100-000 | | 273.80 | 330,833.62 |
| 06/16/16 | 1098 | Brian & Diana Herron | Dividend of 7.774763135%, Claim No. 18 | 7100-000 | | 547.59 | 330,286.03 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 60

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Signature Bank |
| | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/16 | 1099 | Brian Schiller | Dividend of 7.774763135%, Claim No. 180 | 7100-000 | | 273.80 | 330,012.23 |
| 06/16/16 | 1100 | Gary L Dobson | Dividend of 7.774763135%, Claim No. 181 | 7100-000 | | 465.46 | 329,546.77 |
| 06/16/16 | 1101 | Harry R. Melton | Dividend of 7.774763135%, Claim No. 182 | 7100-000 | | 607.56 | 328,939.21 |
| 06/16/16 | 1102 | Mike Naegele | Dividend of 7.774763135%, Claim No. 183 | 7100-000 | | 273.80 | 328,665.41 |
| 06/16/16 | 1103 | Gregory Bloominfield | Dividend of 7.774763135%, Claim No. 186 | 7100-000 | | 547.59 | 328,117.82 |
| 06/16/16 | 1104 | Terry A. Halco | Dividend of 7.774763135%, Claim No. 220;<br>Stopped on 11/21/2016 | 7100-000 | | 475.70 | 327,642.12 |
| 06/16/16 | 1105 | Mahmood Jeewa | Dividend of 7.774763135%, Claim No. 221;<br>Stopped on 11/21/2016 | 7100-000 | | 112.64 | 327,529.48 |
| 06/16/16 | 1106 | Antonio Briceno | Dividend of 7.774763135%, Claim No. 223;<br>Stopped on 11/21/2016 | 7100-000 | | 684.49 | 326,844.99 |
| 06/16/16 | 1107 | Nedah Louise Haden, Trustee | Dividend of 7.774763135%, Claim No. 224 | 7100-000 | | 943.47 | 325,901.52 |
| 06/16/16 | 1108 | Geoffrey M and Carol R Duncan | Dividend of 7.774763135%, Claim No. 225 | 7100-000 | | 1,730.66 | 324,170.86 |
| 06/16/16 | 1109 | Juan Pablo Villarroel | Dividend of 7.774763135%, Claim No. 138 | 7100-000 | | 943.03 | 323,227.83 |
| 06/16/16 | 1110 | Naso Capital | Dividend of 7.774763135%, Claim No. 14;<br>Stopped on 08/15/2016 | 7100-000 | | 446.94 | 322,780.89 |
| 06/16/16 | 1111 | Nil Enrique Romero Meza | Dividend of 7.774763135%, Claim No. 140 | 7100-000 | | 328.56 | 322,452.33 |
| 06/16/16 | 1112 | Alejandro Jose Tovar | Dividend of 7.774763135%, Claim No. 141;<br>Stopped on 11/21/2016 | 7100-000 | | 547.59 | 321,904.74 |
| 06/16/16 | 1113 | John R Greenshields | Dividend of 7.774763135%, Claim No. 142 | 7100-000 | | 8,066.83 | 313,837.91 |
| 06/16/16 | 1114 | Frederick Warshall | Dividend of 7.774763135%, Claim No. 143 | 7100-000 | | 517.48 | 313,320.43 |
| 06/16/16 | 1115 | Donald W Darling | Dividend of 7.774763135%, Claim No. 144 | 7100-000 | | 197.13 | 313,123.30 |
| 06/16/16 | 1116 | John R Hegel | Dividend of 7.774763135%, Claim No. 145 | 7100-000 | | 519.02 | 312,604.28 |
| 06/16/16 | 1117 | Rami Ibsais | Dividend of 7.774763135%, Claim No. 146 | 7100-000 | | 2,436.80 | 310,167.48 |
| 06/16/16 | 1118 | Barbara J Sawyer-Koch Trust 1 | Dividend of 7.774763135%, Claim No. 147 | 7100-000 | | 903.53 | 309,263.95 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

| Case Number: | 09-33115 RAM | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | CERTIFIED, INC. | | Bank Name: | Signature Bank |
| | | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/16 | 1119 | Ira and Joyce Feldman | Dividend of 7.774763135%, Claim No. 148; Stopped on 11/21/2016 | 7100-000 | | 684.49 | 308,579.46 |
| 06/16/16 | 1120 | George Maithonis | Dividend of 7.774763135%, Claim No. 134; Stopped on 11/21/2016 | 7100-000 | | 136.90 | 308,442.56 |
| 06/16/16 | 1121 | Fernando Rios | Dividend of 7.774763135%, Claim No. 135-2; Stopped on 11/21/2016 | 7100-000 | | 317.12 | 308,125.44 |
| 06/16/16 | 1122 | Denis Cloutier | Dividend of 7.774763135%, Claim No. 13 | 7100-000 | | 2,327.28 | 305,798.16 |
| 06/16/16 | 1123 | Dustin L. Dequine | Dividend of 7.774763135%, Claim No. 130 | 7100-000 | | 312.17 | 305,485.99 |
| 06/16/16 | 1124 | Dallas L and Laura M Self | Dividend of 7.774763135%, Claim No. 131; Stopped on 11/21/2016 | 7100-000 | | 3,422.47 | 302,063.52 |
| 06/16/16 | 1125 | Naso Capital | Dividend of 7.774763135%, Claim No. 132 | 7100-000 | | 398.54 | 301,664.98 |
| 06/16/16 | 1126 | Marcia E. Burchard | Dividend of 7.774763135%, Claim No. 188; Stopped on 11/21/2016 | 7100-000 | | 154.58 | 301,510.40 |
| 06/16/16 | 1127 | Donald Hanson | Dividend of 7.774763135%, Claim No. 189 | 7100-000 | | 255.22 | 301,255.18 |
| 06/16/16 | 1128 | Antonio E. Rios | Dividend of 7.774763135%, Claim No. 19-2 | 7100-000 | | 684.49 | 300,570.69 |
| 06/16/16 | 1129 | James Wetmore | Dividend of 7.774763135%, Claim No. 191; Stopped on 11/21/2016 | 7100-000 | | 1,368.99 | 299,201.70 |
| 06/16/16 | 1130 | Susan Apte | Dividend of 7.774763135%, Claim No. 192 | 7100-000 | | 12,954.75 | 286,246.95 |
| 06/16/16 | 1131 | Daniel B. Rayburn | Dividend of 7.774763135%, Claim No. 193 | 7100-000 | | 1,776.95 | 284,470.00 |
| 06/16/16 | 1132 | David Wanjura | Dividend of 7.774763135%, Claim No. 194 | 7100-000 | | 224.51 | 284,245.49 |
| 06/16/16 | 1133 | John M Dexter | Dividend of 7.774763135%, Claim No. 195; Stopped on 11/21/2016 | 7100-000 | | 4,791.47 | 279,454.02 |
| 06/16/16 | 1134 | Dora E Dexter | Dividend of 7.774763135%, Claim No. 196; Stopped on 11/21/2016 | 7100-000 | | 2,546.32 | 276,907.70 |
| 06/16/16 | 1135 | Laura A Dexter | Dividend of 7.774763135%, Claim No. 197; Stopped on 11/21/2016 | 7100-000 | | 3,833.17 | 273,074.53 |
| 06/16/16 | 1136 | Pro-Fit Insulation Ltd | Dividend of 7.774763135%, Claim No. 198-2; Stopped on 11/21/2016 | 7100-000 | | 1,562.27 | 271,512.26 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 62

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Signature Bank |
| | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/16 | 1137 | William Fleck | Dividend of 7.774763135%, Claim No. 199 | 7100-000 | | 1,431.96 | 270,080.30 |
| 06/16/16 | 1138 | Enrique and Amanda Rodriguez | Dividend of 7.774763135%, Claim No. 2 | 7100-000 | | 3,121.30 | 266,959.00 |
| 06/16/16 | 1139 | Leslie M Haber | Dividend of 7.774763135%, Claim No. 20;<br>Stopped on 11/21/2016 | 7100-000 | | 27.38 | 266,931.62 |
| 06/16/16 | 1140 | Terrence L Griffard | Dividend of 7.774763135%, Claim No. 200;<br>Stopped on 11/21/2016 | 7100-000 | | 4,161.73 | 262,769.89 |
| 06/16/16 | 1141 | Jorge Oquendo Reyes | Dividend of 7.774763135%, Claim No. 201;<br>Stopped on 11/08/2016 | 7100-000 | | 1,232.09 | 261,537.80 |
| 06/16/16 | 1142 | Mariana Collet C | Dividend of 7.774763135%, Claim No. 202;<br>Stopped on 11/21/2016 | 7100-000 | | 1,095.20 | 260,442.60 |
| 06/16/16 | 1143 | Barbara Lee Miller | Dividend of 7.774763135%, Claim No. 203;<br>Stopped on 11/21/2016 | 7100-000 | | 821.39 | 259,621.21 |
| 06/16/16 | 1144 | Enrique M. Castells | Dividend of 7.774763135%, Claim No. 204;<br>Stopped on 11/21/2016 | 7100-000 | | 684.49 | 258,936.72 |
| 06/16/16 | 1145 | Marcos J Sosa | Dividend of 7.774763135%, Claim No. 205 | 7100-000 | | 1,136.26 | 257,800.46 |
| 06/16/16 | 1146 | Jose Rangel | Dividend of 7.774763135%, Claim No. 206 | 7100-000 | | 1,375.84 | 256,424.62 |
| 06/16/16 | 1147 | Juan L Emmanuelli | Dividend of 7.774763135%, Claim No. 207 | 7100-000 | | 1,368.99 | 255,055.63 |
| 06/16/16 | 1148 | HKSHB International Business<br>LLC | Dividend of 7.774763135%, Claim No. 208;<br>Stopped on 11/21/2016 | 7100-000 | | 3,790.84 | 251,264.79 |
| 06/16/16 | 1149 | Bayshore Trading,Corp. | Dividend of 7.774763135%, Claim No. 209;<br>Stopped on 08/22/2016 | 7100-000 | | 28,748.92 | 222,515.87 |
| 06/16/16 | 1150 | Charles C. & Antoinette Harvey | Dividend of 7.774763135%, Claim No. 21 | 7100-000 | | 558.82 | 221,957.05 |
| 06/16/16 | 1151 | Nadia Bazzi Bazzi | Dividend of 7.774763135%, Claim No. 210;<br>Stopped on 11/21/2016 | 7100-000 | | 284.93 | 221,672.12 |
| 06/16/16 | 1152 | Jorge A. Reyes | Dividend of 7.774763135%, Claim No. 213 | 7100-000 | | 684.49 | 220,987.63 |
| 06/16/16 | 1153 | Melvin F. Weinschiott | Dividend of 7.774763135%, Claim No. 214 | 7100-000 | | 2,190.38 | 218,797.25 |
| 06/16/16 | 1154 | Darien Harper McClelland | Dividend of 7.774763135%, Claim No. 215 | 7100-000 | | 958.30 | 217,838.95 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 63

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | CERTIFIED, INC. | Bank Name: | Signature Bank |
| | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/16 | 1155 | Joseph Annese Jr. | Dividend of 7.774763135%, Claim No. 216 | 7100-000 | | 576.70 | 217,262.25 |
| 06/16/16 | 1156 | Michael J Buhrman | Dividend of 7.774763135%, Claim No. 217;<br>Stopped on 11/21/2016 | 7100-000 | | 27.38 | 217,234.87 |
| 06/16/16 | 1157 | Robert H Cooney Trust | Dividend of 7.774763135%, Claim No. 218 | 7100-000 | | 164.28 | 217,070.59 |
| 06/16/16 | 1158 | Marie Marshall | Dividend of 7.774763135%, Claim No. 59;<br>Stopped on 11/21/2016 | 7100-000 | | 217.67 | 216,852.92 |
| 06/16/16 | 1159 | IICON Contractors Corp. | Dividend of 7.774763135%, Claim No. 6 | 7100-000 | | 667.93 | 216,184.99 |
| 06/16/16 | 1160 | Prestige Assets Consulting, Inc. | Dividend of 7.774763135%, Claim No. 60 | 7100-000 | | 308.24 | 215,876.75 |
| 06/16/16 | 1161 | James W & Jo Ann Marshal<br>Family Trust | Dividend of 7.774763135%, Claim No. 61 | 7100-000 | | 4,607.47 | 211,269.28 |
| 06/16/16 | 1162 | Mark and Julie Calway | Dividend of 7.774763135%, Claim No. 62 | 7100-000 | | 261.28 | 211,008.00 |
| 06/16/16 | 1163 | Tempest Advisory Group | Dividend of 7.774763135%, Claim No. 65;<br>Stopped on 11/21/2016 | 7100-000 | | 151.57 | 210,856.43 |
| 06/16/16 | 1164 | BRUCE NAISH | Dividend of 7.774763135%, Claim No. 66;<br>Stopped on 11/21/2016 | 7100-000 | | 217.54 | 210,638.89 |
| 06/16/16 | 1165 | Christian V Castro | Dividend of 7.774763135%, Claim No. 67 | 7100-000 | | 1,368.99 | 209,269.90 |
| 06/16/16 | 1166 | Tempest Group | Dividend of 7.774763135%, Claim No. 68 | 7100-000 | | 203.54 | 209,066.36 |
| 06/16/16 | 1167 | Tempest Advisory Group | Dividend of 7.774763135%, Claim No. 69;<br>Stopped on 11/21/2016 | 7100-000 | | 74.33 | 208,992.03 |
| 06/16/16 | 1168 | KEVIN GNEITING | Dividend of 7.774763135%, Claim No. 7;<br>Stopped on 11/21/2016 | 7100-000 | | 1,588.02 | 207,404.01 |
| 06/16/16 | 1169 | Tempest Advisory Group | Dividend of 7.774763135%, Claim No. 70 | 7100-000 | | 327.96 | 207,076.05 |
| 06/16/16 | 1170 | Victor CarMichael | Dividend of 7.774763135%, Claim No. 71 | 7100-000 | | 356.75 | 206,719.30 |
| 06/16/16 | 1171 | Richard Zuck | Dividend of 7.774763135%, Claim No. 72 | 7100-000 | | 219.04 | 206,500.26 |
| 06/16/16 | 1172 | Gerald E Smith | Dividend of 7.774763135%, Claim No. 73 | 7100-000 | | 415.79 | 206,084.47 |
| 06/16/16 | 1173 | Naso Capital | Dividend of 7.774763135%, Claim No. 76 | 7100-000 | | 177.28 | 205,907.19 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 64

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | CERTIFIED, INC. | Bank Name: | Signature Bank |
| | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/16 | 1174 | Christos Tsiolis | Dividend of 7.774763135%, Claim No. 77 | 7100-000 | | 188.78 | 205,718.41 |
| 06/16/16 | 1175 | Jose R Ruiz | Dividend of 7.774763135%, Claim No. 78 | 7100-000 | | 197.82 | 205,520.59 |
| 06/16/16 | 1176 | Cristobal Ingelmo | Dividend of 7.774763135%, Claim No. 8 | 7100-000 | | 4,106.96 | 201,413.63 |
| 06/16/16 | 1177 | Grace Owen Saenz | Dividend of 7.774763135%, Claim No. 80 | 7100-000 | | 160.69 | 201,252.94 |
| 06/16/16 | 1178 | Ana Maria Schutte Hernandez | Dividend of 7.774763135%, Claim No. 81 | 7100-000 | | 1,642.79 | 199,610.15 |
| 06/16/16 | 1179 | Kent P. Schneider | Dividend of 7.774763135%, Claim No. 84 | 7100-000 | | 164.28 | 199,445.87 |
| 06/16/16 | 1180 | Bruce Bitterman | Dividend of 7.774763135%, Claim No. 85 | 7100-000 | | 705.03 | 198,740.84 |
| 06/16/16 | 1181 | Neil Hermus | Dividend of 7.774763135%, Claim No. 88 | 7100-000 | | 479.14 | 198,261.70 |
| 06/16/16 | 1182 | James L. Hanson | Dividend of 7.774763135%, Claim No. 9 | 7100-000 | | 848.78 | 197,412.92 |
| 06/16/16 | 1183 | Mershon World of Cars | Dividend of 7.774763135%, Claim No. 243 | 7100-000 | | 1,368.99 | 196,043.93 |
| 06/16/16 | 1184 | Randall K Lake | Dividend of 7.774763135%, Claim No. 25;<br>Stopped on 11/21/2016 | 7100-000 | | 1,177.33 | 194,866.60 |
| 06/16/16 | 1185 | Carmen E. Trujillo | Dividend of 7.774763135%, Claim No. 26 | 7100-000 | | 281.33 | 194,585.27 |
| 06/16/16 | 1186 | Claudia Morales | Dividend of 7.774763135%, Claim No. 27 | 7100-000 | | 307.99 | 194,277.28 |
| 06/16/16 | 1187 | Robert Miller | Dividend of 7.774763135%, Claim No. 28 | 7100-000 | | 1,341.61 | 192,935.67 |
| 06/16/16 | 1188 | Donald Fisk | Dividend of 7.774763135%, Claim No. 29 | 7100-000 | | 711.88 | 192,223.79 |
| 06/16/16 | 1189 | Paul Caccamo | Dividend of 7.774763135%, Claim No. 3;<br>Stopped on 11/21/2016 | 7100-000 | | 116.15 | 192,107.64 |
| 06/16/16 | 1190 | David C. Meyer | Dividend of 7.774763135%, Claim No. 30;<br>Stopped on 11/21/2016 | 7100-000 | | 314.87 | 191,792.77 |
| 06/16/16 | 1191 | Leon Nesvacil | Dividend of 7.774763135%, Claim No. 31 | 7100-000 | | 1,505.89 | 190,286.88 |
| 06/16/16 | 1192 | Tempest Advisory Group | Dividend of 7.774763135%, Claim No. 33 | 7100-000 | | 97.91 | 190,188.97 |
| 06/16/16 | 1193 | John Fleming | Dividend of 7.774763135%, Claim No. 34;<br>Stopped on 11/21/2016 | 7100-000 | | 136.90 | 190,052.07 |
| 06/16/16 | 1194 | Avrohom Y Deutsch | Dividend of 7.774763135%, Claim No. 35 | 7100-000 | | 644.72 | 189,407.35 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 65

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Signature Bank |
| | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/16 | 1195 | Sergio A Cornejo | Dividend of 7.774763135%, Claim No. 36-2 | 7100-000 | | 684.49 | 188,722.86 |
| 06/16/16 | 1196 | Naso Capital | Dividend of 7.774763135%, Claim No. 37 | 7100-000 | | 316.07 | 188,406.79 |
| 06/16/16 | 1197 | Tempest Advisory Group | Dividend of 7.774763135%, Claim No. 38;<br>Stopped on 11/21/2016 | 7100-000 | | 218.18 | 188,188.61 |
| 06/16/16 | 1198 | Michael Miller | Dividend of 7.774763135%, Claim No. 39 | 7100-000 | | 381.60 | 187,807.01 |
| 06/16/16 | 1199 | Charles Keilers | Dividend of 7.774763135%, Claim No. 4 | 7100-000 | | 18.10 | 187,788.91 |
| 06/16/16 | 1200 | Jerry W. Lance | Dividend of 7.774763135%, Claim No. 40 | 7100-000 | | 159.02 | 187,629.89 |
| 06/16/16 | 1201 | James M Johnston | Dividend of 7.774763135%, Claim No. 41 | 7100-000 | | 821.39 | 186,808.50 |
| 06/16/16 | 1202 | Rafael Escribens | Dividend of 7.774763135%, Claim No. 42 | 7100-000 | | 854.19 | 185,954.31 |
| 06/16/16 | 1203 | Patrick Shumway | Dividend of 7.774763135%, Claim No. 43 | 7100-000 | | 684.49 | 185,269.82 |
| 06/16/16 | 1204 | Joy Dana McIlwain Jr | Dividend of 7.774763135%, Claim No. 44 | 7100-000 | | 108.29 | 185,161.53 |
| 06/16/16 | 1205 | James Allen Kuck | Dividend of 7.774763135%, Claim No. 45 | 7100-000 | | 136.90 | 185,024.63 |
| 06/16/16 | 1206 | Joel Heffelfinger | Dividend of 7.774763135%, Claim No. 46 | 7100-000 | | 230.14 | 184,794.49 |
| 06/16/16 | 1207 | OREST FARYNA | Dividend of 7.774763135%, Claim No. 47 | 7100-000 | | 429.92 | 184,364.57 |
| 06/16/16 | 1208 | FIA CARD SERVICES, NA AS<br>SUCCESSOR IN INTEREST TO | Dividend of 7.774763135%, Claim No. 48 | 7100-000 | | 54.13 | 184,310.44 |
| 06/16/16 | 1209 | William M Connor | Dividend of 7.774763135%, Claim No. 49 | 7100-000 | | 177.97 | 184,132.47 |
| 06/16/16 | 1210 | James H. Nelson | Dividend of 7.774763135%, Claim No. 5 | 7100-000 | | 349.37 | 183,783.10 |
| 06/16/16 | 1211 | Reno A. Vidot | Dividend of 7.774763135%, Claim No. 51;<br>Stopped on 11/21/2016 | 7100-000 | | 1,087.46 | 182,695.64 |
| 06/16/16 | 1212 | Miller Investor, LLC | Dividend of 7.774763135%, Claim No. 53;<br>Stopped on 11/21/2016 | 7100-000 | | 202.76 | 182,492.88 |
| 06/16/16 | 1213 | Miguel Millian | Dividend of 7.774763135%, Claim No. 54 | 7100-000 | | 821.39 | 181,671.49 |
| 06/16/16 | 1214 | Robert H Thompson | Dividend of 7.774763135%, Claim No. 55 | 7100-000 | | 698.18 | 180,973.31 |
| 06/16/16 | 1215 | Tempest Advisory Group | Dividend of 7.774763135%, Claim No. 56 | 7100-000 | | 108.34 | 180,864.97 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 66

| Case Number: | 09-33115 RAM | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | CERTIFIED, INC. | | Bank Name: | Signature Bank |
| | | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | <br><br>Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/16 | 1216 | John R Friedrich II | Dividend of 7.774763135%, Claim No. 57 | 7100-000 | | 1,368.99 | 179,495.98 |
| 06/16/16 | 1217 | William R. Boyd | Dividend of 7.774763135%, Claim No. 99;<br>Stopped on 11/21/2016 | 7100-000 | | 136.90 | 179,359.08 |
| 06/16/16 | 1218 | Harold and Janet Matteson | Dividend of 7.774763135%, Claim No. GBT 1 | 7100-000 | | 848.78 | 178,510.30 |
| 06/16/16 | 1219 | Shawn Jackson | Dividend of 7.774763135%, Claim No. 24 | 7100-000 | | 591.06 | 177,919.24 |
| 06/16/16 | 1220 | Internal Revenue Service | Dividend of 7.774763135%, Claim No. GBT<br>3U-2;  Stopped on 11/21/2016 | 7100-000 | | 28.28 | 177,890.96 |
| 06/16/16 | 1221 | Elmer J Fichter | Dividend of 7.774763135%, Claim No. GBT 4 | 7100-000 | | 547.59 | 177,343.37 |
| 06/16/16 | 1222 | Luke Ryan | Dividend of 7.774763135%, Claim No. GBT 5 | 7100-000 | | 49,821.28 | 127,522.09 |
| 06/16/16 | 1223 | John Zuck | Dividend of 7.774763135%, Claim No. GBT 7 | 7100-000 | | 603.68 | 126,918.41 |
| 06/16/16 | 1224 | Ricoh Business Solutions | Dividend of 7.774763135%, Claim No. GBT 8 | 7100-000 | | 53.75 | 126,864.66 |
| 06/16/16 | 1225 | Roberta L. Marcus, Inc. | Dividend of 7.774763135%, Claim No. GBT 9 | 7100-000 | | 87.75 | 126,776.91 |
| 06/16/16 | 1226 | Curtis Yeagle | Dividend of 7.774763135%, Claim No. 92 | 7100-000 | | 492.84 | 126,284.07 |
| 06/16/16 | 1227 | Na Zhai | Dividend of 7.774763135%, Claim No. 93 | 7100-000 | | 2,409.42 | 123,874.65 |
| 06/16/16 | 1228 | Robert Darnell | Dividend of 7.774763135%, Claim No. 95 | 7100-000 | | 227.80 | 123,646.85 |
| 06/16/16 | 1229 | Thomas H Patterson | Dividend of 7.774763135%, Claim No. 237 | 7100-000 | | 211.05 | 123,435.80 |
| 06/16/16 | 1230 | Mark Franchi 2002 | Dividend of 7.774763135%, Claim No. 23 | 7100-000 | | 547.59 | 122,888.21 |
| 06/16/16 | 1231 | Waldemar and Olga Scharton | Dividend of 7.774763135%, Claim No. 230;<br>Stopped on 11/21/2016 | 7100-000 | | 5,292.60 | 117,595.61 |
| 06/16/16 | 1232 | Robert Bowen | Dividend of 7.774763135%, Claim No. 232 | 7100-000 | | 4,287.68 | 113,307.93 |
| 06/16/16 | 1233 | Michael Greenfield | Dividend of 7.774763135%, Claim No. WJS 4 | 7100-000 | | 20,844.23 | 92,463.70 |
| 06/16/16 | 1234 | Terry Laskowski | Dividend of 7.774763135%, Claim No. WJS 5 | 7100-000 | | 588.66 | 91,875.04 |
| 06/16/16 | 1235 | David Taylor, II | Dividend of 7.774763135%, Claim No. WJS 6 | 7100-000 | | 786.45 | 91,088.59 |
| 06/16/16 | 1236 | Auburn Limited Partnership | Dividend of 7.774763135%, Claim No. GBT 17 | 7100-000 | | 4,260.26 | 86,828.33 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 67

| Case Number: | 09-33115 RAM | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | CERTIFIED, INC. | | Bank Name: | Signature Bank |
| | | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/16 | 1237 | Philip L. Williams | Dividend of 7.774763135%, Claim No. GBT  20 | 7100-000 | | 81,049.31 | 5,779.02 |
| 06/16/16 | 1238 | De Lage Landen Financial Services Inc | Dividend of 7.774763135%, Claim No. GBT  11 | 7100-000 | | 309.90 | 5,469.12 |
| 06/16/16 | 1239 | Dale Neudorf | Dividend of 7.774763135%, Claim No. GBT  12 | 7100-000 | | 424.39 | 5,044.73 |
| 06/16/16 | 1240 | Blanca Reyes | Dividend of 7.774763135%, Claim No. GBT13; Stopped on 11/21/2016 | 7100-000 | | 2,737.98 | 2,306.75 |
| 06/16/16 | 1241 | Iris Quiros | Dividend of 7.774763135%, Claim No. GBT14; Stopped on 11/21/2016 | 7100-000 | | 2,306.75 | 0.00 |
| 07/18/16 | 1041 | BERGER SINGERMAN LLP | Dividend of 100.000000000%; PAID PER ORDER DATED 12/16/2014 BY GENOVESE JOBLOVE & BATTISTA; Stopped: Check issued on 06/16/2016 | 3210-000 | | -15,470.00 | 15,470.00 |
| 07/18/16 | 1042 | BERGER SINGERMAN LLP | Dividend of 100.000000000%; PAID PER ORDER DATED 12/16/2014 BY GENOVESE JOBLOVE & BATTISTA; Stopped: Check issued on 06/16/2016 | 3220-000 | | -716.06 | 16,186.06 |
| 07/18/16 | 1242 | Jeffrey L Knoll | Dividend of 7.890257249%, Claim No. 1 | 7100-000 | | 2.60 | 16,183.46 |
| 07/18/16 | 1243 | Charles and Donna Matthews | Dividend of 7.890257249%, Claim No. 10 | 7100-000 | | 32.91 | 16,150.55 |
| 07/18/16 | 1244 | Alvaro Munoz | Dividend of 7.890257249%, Claim No. 101; Stopped on 11/04/2016 | 7100-000 | | 12.50 | 16,138.05 |
| 07/18/16 | 1245 | Catherine Dougherty | Dividend of 7.890257249%, Claim No. 103 | 7100-000 | | 5.77 | 16,132.28 |
| 07/18/16 | 1246 | Robert E Zaranek | Dividend of 7.890257249%, Claim No. 105 | 7100-000 | | 23.10 | 16,109.18 |
| 07/18/16 | 1247 | Glenn D. Kuhn | Dividend of 7.890257249%, Claim No. 107; Stopped on 11/21/2016 | 7100-000 | | 13.86 | 16,095.32 |
| 07/18/16 | 1248 | Robert A Porter Jr | Dividend of 7.890257249%, Claim No. 108; Stopped on 11/21/2016 | 7100-000 | | 34.65 | 16,060.67 |
| 07/18/16 | 1249 | Jeff Hilton | Dividend of 7.890257249%, Claim No. 11 | 7100-000 | | 12.94 | 16,047.73 |
| 07/18/16 | 1250 | Prestige Assets Consulting, Inc. | Dividend of 7.890257249%, Claim No. 110 | 7100-000 | | 65.84 | 15,981.89 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 68

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Signature Bank |
| | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/18/16 | 1251 | Linda P Fischer | Dividend of 7.890257249%, Claim No. 111 | 7100-000 | | 29.34 | 15,952.55 |
| 07/18/16 | 1252 | Louis J. & Barbara S. Mangold | Dividend of 7.890257249%, Claim No. 112 | 7100-000 | | 11.29 | 15,941.26 |
| 07/18/16 | 1253 | Gary Sorenson | Dividend of 7.890257249%, Claim No. 113 | 7100-000 | | 46.19 | 15,895.07 |
| 07/18/16 | 1254 | Rusty Bran | Dividend of 7.890257249%, Claim No. 114-2 | 7100-000 | | 15.99 | 15,879.08 |
| 07/18/16 | 1255 | Mitchell J Martin | Dividend of 7.890257249%, Claim No. 115; Stopped on 11/21/2016 | 7100-000 | | 11.55 | 15,867.53 |
| 07/18/16 | 1256 | Frank Bradley Ford | Dividend of 7.890257249%, Claim No. 116 | 7100-000 | | 23.76 | 15,843.77 |
| 07/18/16 | 1257 | Harold D Green | Dividend of 7.890257249%, Claim No. 117; Stopped on 11/21/2016 | 7100-000 | | 28.87 | 15,814.90 |
| 07/18/16 | 1258 | James S. Hill | Dividend of 7.890257249%, Claim No. 118 | 7100-000 | | 8.91 | 15,805.99 |
| 07/18/16 | 1259 | Michael Caprio | Dividend of 7.890257249%, Claim No. 12 | 7100-000 | | 20.22 | 15,785.77 |
| 07/18/16 | 1260 | Jerry N Glasgow | Dividend of 7.890257249%, Claim No. 120 | 7100-000 | | 12.13 | 15,773.64 |
| 07/18/16 | 1261 | GoldVest LLC | Dividend of 7.890257249%, Claim No. 121; Stopped on 11/21/2016 | 7100-000 | | 11.67 | 15,761.97 |
| 07/18/16 | 1262 | GoldVest LLC | Dividend of 7.890257249%, Claim No. 122; Stopped on 11/21/2016 | 7100-000 | | 5.30 | 15,756.67 |
| 07/18/16 | 1263 | GoldVest LLC | Dividend of 7.890257249%, Claim No. 123; Stopped on 11/21/2016 | 7100-000 | | 13.74 | 15,742.93 |
| 07/18/16 | 1264 | GoldVest LLC | Dividend of 7.890257249%, Claim No. 124; Stopped on 11/21/2016 | 7100-000 | | 0.87 | 15,742.06 |
| 07/18/16 | 1265 | Heather Anne Runje | Dividend of 7.890257249%, Claim No. 125 | 7100-000 | | 10.23 | 15,731.83 |
| 07/18/16 | 1266 | Brian D Johnson | Dividend of 7.890257249%, Claim No. 126 | 7100-000 | | 17.33 | 15,714.50 |
| 07/18/16 | 1267 | Whitfield, Charlene and Sean | Dividend of 7.890257249%, Claim No. 127; Stopped on 11/21/2016 | 7100-000 | | 7.86 | 15,706.64 |
| 07/18/16 | 1268 | Steven Jaenisch | Dividend of 7.890257249%, Claim No. 128; Stopped on 11/21/2016 | 7100-000 | | 10.39 | 15,696.25 |
| 07/18/16 | 1269 | Denis Cloutier | Dividend of 7.890257249%, Claim No. 13 | 7100-000 | | 98.17 | 15,598.08 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 69

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| --- | --- | --- | --- |
| Case Name: | CERTIFIED, INC. | Bank Name: | Signature Bank |
| | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 07/18/16 | 1270 | Dustin L. Dequine | Dividend of 7.890257249%, Claim No. 130 | 7100-000 | | 13.16 | 15,584.92 |
| 07/18/16 | 1271 | Dallas L and Laura M Self | Dividend of 7.890257249%, Claim No. 131;<br>Stopped on 11/21/2016 | 7100-000 | | 144.37 | 15,440.55 |
| 07/18/16 | 1272 | Naso Capital | Dividend of 7.890257249%, Claim No. 132 | 7100-000 | | 16.81 | 15,423.74 |
| 07/18/16 | 1273 | George Maithonis | Dividend of 7.890257249%, Claim No. 134;<br>Stopped on 11/21/2016 | 7100-000 | | 5.77 | 15,417.97 |
| 07/18/16 | 1274 | Fernando Rios | Dividend of 7.890257249%, Claim No. 135-2;<br>Stopped on 11/21/2016 | 7100-000 | | 13.38 | 15,404.59 |
| 07/18/16 | 1275 | Juan Pablo Villarroel | Dividend of 7.890257249%, Claim No. 138 | 7100-000 | | 39.78 | 15,364.81 |
| 07/18/16 | 1276 | Naso Capital | Dividend of 7.890257249%, Claim No. 14;<br>Stopped on 08/09/2016 | 7100-000 | | 18.86 | 15,345.95 |
| 07/18/16 | 1277 | Nil Enrique Romero Meza | Dividend of 7.890257249%, Claim No. 140;<br>Stopped on 11/21/2016 | 7100-000 | | 13.86 | 15,332.09 |
| 07/18/16 | 1278 | Alejandro Jose Tovar | Dividend of 7.890257249%, Claim No. 141;<br>Stopped on 11/21/2016 | 7100-000 | | 23.10 | 15,308.99 |
| 07/18/16 | 1279 | John R Greenshields | Dividend of 7.890257249%, Claim No. 142 | 7100-000 | | 340.27 | 14,968.72 |
| 07/18/16 | 1280 | Frederick Warshall | Dividend of 7.890257249%, Claim No. 143 | 7100-000 | | 21.83 | 14,946.89 |
| 07/18/16 | 1281 | Donald W Darling | Dividend of 7.890257249%, Claim No. 144 | 7100-000 | | 8.32 | 14,938.57 |
| 07/18/16 | 1282 | John R Hegel | Dividend of 7.890257249%, Claim No. 145 | 7100-000 | | 21.90 | 14,916.67 |
| 07/18/16 | 1283 | Rami Ibsais | Dividend of 7.890257249%, Claim No. 146 | 7100-000 | | 102.79 | 14,813.88 |
| 07/18/16 | 1284 | Barbara J Sawyer-Koch Trust 1 | Dividend of 7.890257249%, Claim No. 147 | 7100-000 | | 38.11 | 14,775.77 |
| 07/18/16 | 1285 | Ira and Joyce Feldman | Dividend of 7.890257249%, Claim No. 148;<br>Stopped on 11/21/2016 | 7100-000 | | 28.87 | 14,746.90 |
| 07/18/16 | 1286 | Joe & Kristine Hillman | Dividend of 7.890257249%, Claim No. 15 | 7100-000 | | 52.84 | 14,694.06 |
| 07/18/16 | 1287 | Gregory Ian Salisbury | Dividend of 7.890257249%, Claim No. 150 | 7100-000 | | 59.80 | 14,634.26 |
| 07/18/16 | 1288 | Yanis Smits | Dividend of 7.890257249%, Claim No. 151 | 7100-000 | | 40.42 | 14,593.84 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 70

| Case Number: | 09-33115 RAM | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | CERTIFIED, INC. | | Bank Name: | Signature Bank |
| | | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/18/16 | 1289 | Couttenye, Juan Carlos and Julietta | Dividend of 7.890257249%, Claim No. 154 | 7100-000 | | 144.37 | 14,449.47 |
| 07/18/16 | 1290 | Couttenye, Francisco | Dividend of 7.890257249%, Claim No. 155 | 7100-000 | | 49.11 | 14,400.36 |
| 07/18/16 | 1291 | Kenneth and Peggy Riemer | Dividend of 7.890257249%, Claim No. 156 | 7100-000 | | 16.08 | 14,384.28 |
| 07/18/16 | 1292 | Milton Fisher | Dividend of 7.890257249%, Claim No. 157 | 7100-000 | | 34.65 | 14,349.63 |
| 07/18/16 | 1293 | Joseph L Rebak Trustee | Dividend of 7.890257249%, Claim No. 158 | 7100-000 | | 97.30 | 14,252.33 |
| 07/18/16 | 1294 | Leslie M. Buckton | Dividend of 7.890257249%, Claim No. 159 | 7100-000 | | 80.95 | 14,171.38 |
| 07/18/16 | 1295 | Anthony House-Benosmane | Dividend of 7.890257249%, Claim No. 16 | 7100-000 | | 28.87 | 14,142.51 |
| 07/18/16 | 1296 | Charles J Hazlett | Dividend of 7.890257249%, Claim No. 161 | 7100-000 | | 115.50 | 14,027.01 |
| 07/18/16 | 1297 | JM Partners, LLC | Dividend of 7.890257249%, Claim No. 162 | 7100-000 | | 196.34 | 13,830.67 |
| 07/18/16 | 1298 | Harold Anderson | Dividend of 7.890257249%, Claim No. 163 | 7100-000 | | 8.66 | 13,822.01 |
| 07/18/16 | 1299 | Daniel J Zwakman | Dividend of 7.890257249%, Claim No. 164 | 7100-000 | | 25.99 | 13,796.02 |
| 07/18/16 | 1300 | R. Dale Ernsberger | Dividend of 7.890257249%, Claim No. 165; Stopped on 11/21/2016 | 7100-000 | | 89.63 | 13,706.39 |
| 07/18/16 | 1301 | Adams Family Revocable Trust | Dividend of 7.890257249%, Claim No. 166; Stopped on 11/21/2016 | 7100-000 | | 57.75 | 13,648.64 |
| 07/18/16 | 1302 | Kevin Teague | Dividend of 7.890257249%, Claim No. 167 | 7100-000 | | 135.23 | 13,513.41 |
| 07/18/16 | 1303 | Bobby L Taylor | Dividend of 7.890257249%, Claim No. 168 | 7100-000 | | 13.64 | 13,499.77 |
| 07/18/16 | 1304 | Richard Wyse | Dividend of 7.890257249%, Claim No. 17; Stopped on 11/21/2016 | 7100-000 | | 8.78 | 13,490.99 |
| 07/18/16 | 1305 | Dan Doughie | Dividend of 7.890257249%, Claim No. 170 | 7100-000 | | 35.98 | 13,455.01 |
| 07/18/16 | 1306 | Harry Prieb | Dividend of 7.890257249%, Claim No. 171 | 7100-000 | | 24.25 | 13,430.76 |
| 07/18/16 | 1307 | Leonard J Skotnicki | Dividend of 7.890257249%, Claim No. 173 | 7100-000 | | 41.62 | 13,389.14 |
| 07/18/16 | 1308 | Bryce L. Shriver Revocable Trust | Dividend of 7.890257249%, Claim No. 174 | 7100-000 | | 28.87 | 13,360.27 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 71

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Signature Bank |
| | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/18/16 | 1309 | Silvio Velandia | Dividend of 7.890257249%, Claim No. 176;<br>Stopped on 11/21/2016 | 7100-000 | | 281.59 | 13,078.68 |
| 07/18/16 | 1310 | Roger and Peggy Ann Rupp | Dividend of 7.890257249%, Claim No. 178 | 7100-000 | | 61.22 | 13,017.46 |
| 07/18/16 | 1311 | Kenneth R. Cardon | Dividend of 7.890257249%, Claim No. 179 | 7100-000 | | 11.55 | 13,005.91 |
| 07/18/16 | 1312 | Brian & Diana Herron | Dividend of 7.890257249%, Claim No. 18 | 7100-000 | | 23.10 | 12,982.81 |
| 07/18/16 | 1313 | Brian Schiller | Dividend of 7.890257249%, Claim No. 180 | 7100-000 | | 11.55 | 12,971.26 |
| 07/18/16 | 1314 | Gary L Dobson | Dividend of 7.890257249%, Claim No. 181 | 7100-000 | | 19.63 | 12,951.63 |
| 07/18/16 | 1315 | Harry R. Melton | Dividend of 7.890257249%, Claim No. 182 | 7100-000 | | 25.63 | 12,926.00 |
| 07/18/16 | 1316 | Mike Naegele | Dividend of 7.890257249%, Claim No. 183 | 7100-000 | | 11.55 | 12,914.45 |
| 07/18/16 | 1317 | Gregory Bloominfield | Dividend of 7.890257249%, Claim No. 186 | 7100-000 | | 23.10 | 12,891.35 |
| 07/18/16 | 1318 | Marcia E. Burchard | Dividend of 7.890257249%, Claim No. 188;<br>Stopped on 11/21/2016 | 7100-000 | | 6.52 | 12,884.83 |
| 07/18/16 | 1319 | Donald Hanson | Dividend of 7.890257249%, Claim No. 189 | 7100-000 | | 10.77 | 12,874.06 |
| 07/18/16 | 1320 | Antonio E. Rios | Dividend of 7.890257249%, Claim No. 19-2 | 7100-000 | | 28.87 | 12,845.19 |
| 07/18/16 | 1321 | James Wetmore | Dividend of 7.890257249%, Claim No. 191;<br>Stopped on 11/21/2016 | 7100-000 | | 57.75 | 12,787.44 |
| 07/18/16 | 1322 | Susan Apte | Dividend of 7.890257249%, Claim No. 192 | 7100-000 | | 546.45 | 12,240.99 |
| 07/18/16 | 1323 | Daniel B. Rayburn | Dividend of 7.890257249%, Claim No. 193 | 7100-000 | | 74.96 | 12,166.03 |
| 07/18/16 | 1324 | David Wanjura | Dividend of 7.890257249%, Claim No. 194 | 7100-000 | | 9.47 | 12,156.56 |
| 07/18/16 | 1325 | John M Dexter | Dividend of 7.890257249%, Claim No. 195;<br>Stopped on 11/21/2016 | 7100-000 | | 202.11 | 11,954.45 |
| 07/18/16 | 1326 | Dora E Dexter | Dividend of 7.890257249%, Claim No. 196;<br>Stopped on 11/21/2016 | 7100-000 | | 107.41 | 11,847.04 |
| 07/18/16 | 1327 | Laura A Dexter | Dividend of 7.890257249%, Claim No. 197;<br>Stopped on 11/21/2016 | 7100-000 | | 161.69 | 11,685.35 |

# Form 2
# Cash Receipts and Disbursements Record

Exhibit 9

Page: 72

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Signature Bank |
| | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/18/16 | 1328 | Pro-Fit Insulation Ltd | Dividend of 7.890257249%, Claim No. 198-2;<br>Stopped on 11/21/2016 | 7100-000 | | 65.90 | 11,619.45 |
| 07/18/16 | 1329 | William Fleck | Dividend of 7.890257249%, Claim No. 199 | 7100-000 | | 60.40 | 11,559.05 |
| 07/18/16 | 1330 | Enrique and Amanda Rodriguez | Dividend of 7.890257249%, Claim No. 2 | 7100-000 | | 131.66 | 11,427.39 |
| 07/18/16 | 1331 | Leslie M Haber | Dividend of 7.890257249%, Claim No. 20;<br>Stopped on 11/21/2016 | 7100-000 | | 1.15 | 11,426.24 |
| 07/18/16 | 1332 | Terrence L Griffard | Dividend of 7.890257249%, Claim No. 200;<br>Stopped on 11/21/2016 | 7100-000 | | 175.55 | 11,250.69 |
| 07/18/16 | 1333 | Jorge Oquendo Reyes | Dividend of 7.890257249%, Claim No. 201;<br>Stopped on 11/08/2016 | 7100-000 | | 51.98 | 11,198.71 |
| 07/18/16 | 1334 | Mariana Collet C | Dividend of 7.890257249%, Claim No. 202;<br>Stopped on 11/21/2016 | 7100-000 | | 46.19 | 11,152.52 |
| 07/18/16 | 1335 | Barbara Lee Miller | Dividend of 7.890257249%, Claim No. 203;<br>Stopped on 11/21/2016 | 7100-000 | | 34.65 | 11,117.87 |
| 07/18/16 | 1336 | Enrique M. Castells | Dividend of 7.890257249%, Claim No. 204;<br>Stopped on 11/21/2016 | 7100-000 | | 28.87 | 11,089.00 |
| 07/18/16 | 1337 | Marcos J Sosa | Dividend of 7.890257249%, Claim No. 205;<br>Stopped on 11/22/2016 | 7100-000 | | 47.93 | 11,041.07 |
| 07/18/16 | 1338 | Jose Rangel | Dividend of 7.890257249%, Claim No. 206 | 7100-000 | | 58.03 | 10,983.04 |
| 07/18/16 | 1339 | Juan L Emmanuelli | Dividend of 7.890257249%, Claim No. 207;<br>Stopped on 11/21/2016 | 7100-000 | | 57.75 | 10,925.29 |
| 07/18/16 | 1340 | HKSHB International Business<br>LLC | Dividend of 7.890257249%, Claim No. 208;<br>Stopped on 11/21/2016 | 7100-000 | | 159.91 | 10,765.38 |
| 07/18/16 | 1341 | Bayshore Trading,Corp. | Dividend of 7.890257249%, Claim No. 209;<br>Stopped on 08/22/2016 | 7100-000 | | 1,212.68 | 9,552.70 |
| 07/18/16 | 1342 | Charles C. & Antoinette Harvey | Dividend of 7.890257249%, Claim No. 21 | 7100-000 | | 23.57 | 9,529.13 |
| 07/18/16 | 1343 | Nadia Bazzi Bazzi | Dividend of 7.890257249%, Claim No. 210;<br>Stopped on 11/21/2016 | 7100-000 | | 12.02 | 9,517.11 |
| 07/18/16 | 1344 | Jorge A. Reyes | Dividend of 7.890257249%, Claim No. 213 | 7100-000 | | 28.87 | 9,488.24 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 73

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Signature Bank |
| | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/18/16 | 1345 | Melvin F. Weinschiott | Dividend of 7.890257249%, Claim No. 214; Stopped on 11/21/2016 | 7100-000 | | 92.40 | 9,395.84 |
| 07/18/16 | 1346 | Darien Harper McClelland | Dividend of 7.890257249%, Claim No. 215 | 7100-000 | | 40.42 | 9,355.42 |
| 07/18/16 | 1347 | Joseph Annese Jr. | Dividend of 7.890257249%, Claim No. 216; Stopped on 11/21/2016 | 7100-000 | | 24.32 | 9,331.10 |
| 07/18/16 | 1348 | Michael J Buhrman | Dividend of 7.890257249%, Claim No. 217; Stopped on 11/21/2016 | 7100-000 | | 1.15 | 9,329.95 |
| 07/18/16 | 1349 | Robert H Cooney Trust | Dividend of 7.890257249%, Claim No. 218 | 7100-000 | | 6.93 | 9,323.02 |
| 07/18/16 | 1350 | Terry A. Halco | Dividend of 7.890257249%, Claim No. 220; Stopped on 11/21/2016 | 7100-000 | | 20.06 | 9,302.96 |
| 07/18/16 | 1351 | Mahmood Jeewa | Dividend of 7.890257249%, Claim No. 221; Stopped on 11/21/2016 | 7100-000 | | 4.75 | 9,298.21 |
| 07/18/16 | 1352 | Antonio Briceno | Dividend of 7.890257249%, Claim No. 223; Stopped on 11/21/2016 | 7100-000 | | 28.87 | 9,269.34 |
| 07/18/16 | 1353 | Nedah Louise Haden, Trustee | Dividend of 7.890257249%, Claim No. 224 | 7100-000 | | 39.80 | 9,229.54 |
| 07/18/16 | 1354 | Geoffrey M and Carol R Duncan | Dividend of 7.890257249%, Claim No. 225 | 7100-000 | | 73.00 | 9,156.54 |
| 07/18/16 | 1355 | Mark Franchi 2002 | Dividend of 7.890257249%, Claim No. 23 | 7100-000 | | 23.10 | 9,133.44 |
| 07/18/16 | 1356 | Waldemar and Olga Scharton | Dividend of 7.890257249%, Claim No. 230; Stopped on 11/21/2016 | 7100-000 | | 223.25 | 8,910.19 |
| 07/18/16 | 1357 | Robert Bowen | Dividend of 7.890257249%, Claim No. 232 | 7100-000 | | 180.86 | 8,729.33 |
| 07/18/16 | 1358 | Thomas H Patterson | Dividend of 7.890257249%, Claim No. 237 | 7100-000 | | 8.91 | 8,720.42 |
| 07/18/16 | 1359 | Shawn Jackson | Dividend of 7.890257249%, Claim No. 24 | 7100-000 | | 24.93 | 8,695.49 |
| 07/18/16 | 1360 | Mershon World of Cars | Dividend of 7.890257249%, Claim No. 243 | 7100-000 | | 57.75 | 8,637.74 |
| 07/18/16 | 1361 | Randall K Lake | Dividend of 7.890257249%, Claim No. 25; Stopped on 11/21/2016 | 7100-000 | | 49.66 | 8,588.08 |
| 07/18/16 | 1362 | Carmen E. Trujillo | Dividend of 7.890257249%, Claim No. 26 | 7100-000 | | 11.86 | 8,576.22 |
| 07/18/16 | 1363 | Claudia Morales | Dividend of 7.890257249%, Claim No. 27 | 7100-000 | | 12.99 | 8,563.23 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Signature Bank |
| | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/18/16 | 1364 | Robert Miller | Dividend of 7.890257249%, Claim No. 28 | 7100-000 | | 56.60 | 8,506.63 |
| 07/18/16 | 1365 | Donald Fisk | Dividend of 7.890257249%, Claim No. 29 | 7100-000 | | 30.03 | 8,476.60 |
| 07/18/16 | 1366 | Paul Caccamo | Dividend of 7.890257249%, Claim No. 3;<br>Stopped on 11/21/2016 | 7100-000 | | 4.89 | 8,471.71 |
| 07/18/16 | 1367 | David C. Meyer | Dividend of 7.890257249%, Claim No. 30;<br>Stopped on 11/21/2016 | 7100-000 | | 13.28 | 8,458.43 |
| 07/18/16 | 1368 | Leon Nesvacil | Dividend of 7.890257249%, Claim No. 31 | 7100-000 | | 63.52 | 8,394.91 |
| 07/18/16 | 1369 | Tempest Advisory Group | Dividend of 7.890257249%, Claim No. 33;<br>Stopped on 11/21/2016 | 7100-000 | | 4.13 | 8,390.78 |
| 07/18/16 | 1370 | John Fleming | Dividend of 7.890257249%, Claim No. 34;<br>Stopped on 11/21/2016 | 7100-000 | | 5.77 | 8,385.01 |
| 07/18/16 | 1371 | Avrohom Y Deutsch | Dividend of 7.890257249%, Claim No. 35 | 7100-000 | | 27.20 | 8,357.81 |
| 07/18/16 | 1372 | Sergio A Cornejo | Dividend of 7.890257249%, Claim No. 36-2;<br>Stopped on 11/21/2016 | 7100-000 | | 28.87 | 8,328.94 |
| 07/18/16 | 1373 | Naso Capital | Dividend of 7.890257249%, Claim No. 37 | 7100-000 | | 13.34 | 8,315.60 |
| 07/18/16 | 1374 | Tempest Advisory Group | Dividend of 7.890257249%, Claim No. 38;<br>Stopped on 11/21/2016 | 7100-000 | | 9.21 | 8,306.39 |
| 07/18/16 | 1375 | Michael Miller | Dividend of 7.890257249%, Claim No. 39;<br>Stopped on 11/21/2016 | 7100-000 | | 16.10 | 8,290.29 |
| 07/18/16 | 1376 | Charles Keilers | Dividend of 7.890257249%, Claim No. 4;<br>Stopped on 11/21/2016 | 7100-000 | | 0.77 | 8,289.52 |
| 07/18/16 | 1377 | Jerry W. Lance | Dividend of 7.890257249%, Claim No. 40 | 7100-000 | | 6.71 | 8,282.81 |
| 07/18/16 | 1378 | James M Johnston | Dividend of 7.890257249%, Claim No. 41 | 7100-000 | | 34.65 | 8,248.16 |
| 07/18/16 | 1379 | Rafael Escribens | Dividend of 7.890257249%, Claim No. 42;<br>Stopped on 11/21/2016 | 7100-000 | | 36.03 | 8,212.13 |
| 07/18/16 | 1380 | Patrick Shumway | Dividend of 7.890257249%, Claim No. 43 | 7100-000 | | 28.87 | 8,183.26 |
| 07/18/16 | 1381 | Joy Dana McIlwain Jr | Dividend of 7.890257249%, Claim No. 44 | 7100-000 | | 4.57 | 8,178.69 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 75

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Signature Bank |
| | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/18/16 | 1382 | James Allen Kuck | Dividend of 7.890257249%, Claim No. 45 | 7100-000 | | 5.77 | 8,172.92 |
| 07/18/16 | 1383 | Joel Heffelfinger | Dividend of 7.890257249%, Claim No. 46 | 7100-000 | | 9.70 | 8,163.22 |
| 07/18/16 | 1384 | OREST FARYNA | Dividend of 7.890257249%, Claim No. 47 | 7100-000 | | 18.14 | 8,145.08 |
| 07/18/16 | 1385 | FIA CARD SERVICES, NA AS SUCCESSOR IN INTEREST TO | Dividend of 7.890257249%, Claim No. 48; Stopped on 11/21/2016 | 7100-000 | | 2.29 | 8,142.79 |
| 07/18/16 | 1386 | William M Connor | Dividend of 7.890257249%, Claim No. 49 | 7100-000 | | 7.51 | 8,135.28 |
| 07/18/16 | 1387 | James H. Nelson | Dividend of 7.890257249%, Claim No. 5 | 7100-000 | | 14.74 | 8,120.54 |
| 07/18/16 | 1388 | Reno A. Vidot | Dividend of 7.890257249%, Claim No. 51; Stopped on 11/21/2016 | 7100-000 | | 45.87 | 8,074.67 |
| 07/18/16 | 1389 | Miller Investor, LLC | Dividend of 7.890257249%, Claim No. 53 | 7100-000 | | 8.55 | 8,066.12 |
| 07/18/16 | 1390 | Miguel Millian | Dividend of 7.890257249%, Claim No. 54; Stopped on 11/21/2016 | 7100-000 | | 34.65 | 8,031.47 |
| 07/18/16 | 1391 | Robert H Thompson | Dividend of 7.890257249%, Claim No. 55 | 7100-000 | | 29.46 | 8,002.01 |
| 07/18/16 | 1392 | Tempest Advisory Group | Dividend of 7.890257249%, Claim No. 56; Stopped on 11/21/2016 | 7100-000 | | 4.57 | 7,997.44 |
| 07/18/16 | 1393 | John R Friedrich II | Dividend of 7.890257249%, Claim No. 57; Stopped on 11/21/2016 | 7100-000 | | 57.75 | 7,939.69 |
| 07/18/16 | 1394 | Marie Marshall | Dividend of 7.890257249%, Claim No. 59; Stopped on 11/21/2016 | 7100-000 | | 9.19 | 7,930.50 |
| 07/18/16 | 1395 | IICON Contractors Corp. | Dividend of 7.890257249%, Claim No. 6 | 7100-000 | | 28.18 | 7,902.32 |
| 07/18/16 | 1396 | Prestige Assets Consulting, Inc. | Dividend of 7.890257249%, Claim No. 60 | 7100-000 | | 13.01 | 7,889.31 |
| 07/18/16 | 1397 | James W & Jo Ann Marshal Family Trust | Dividend of 7.890257249%, Claim No. 61 | 7100-000 | | 194.35 | 7,694.96 |
| 07/18/16 | 1398 | Mark and Julie Calway | Dividend of 7.890257249%, Claim No. 62 | 7100-000 | | 11.02 | 7,683.94 |
| 07/18/16 | 1399 | Tempest Advisory Group | Dividend of 7.890257249%, Claim No. 65; Stopped on 11/21/2016 | 7100-000 | | 6.39 | 7,677.55 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 76

| Case Number: | 09-33115 RAM | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | CERTIFIED, INC. | | Bank Name: | Signature Bank |
| | | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/18/16 | 1400 | BRUCE NAISH | Dividend of 7.890257249%, Claim No. 66; Stopped on 11/21/2016 | 7100-000 | | 9.17 | 7,668.38 |
| 07/18/16 | 1401 | Christian V Castro | Dividend of 7.890257249%, Claim No. 67 | 7100-000 | | 57.75 | 7,610.63 |
| 07/18/16 | 1402 | Tempest Group | Dividend of 7.890257249%, Claim No. 68 | 7100-000 | | 8.59 | 7,602.04 |
| 07/18/16 | 1403 | Tempest Advisory Group | Dividend of 7.890257249%, Claim No. 69; Stopped on 11/21/2016 | 7100-000 | | 3.13 | 7,598.91 |
| 07/18/16 | 1404 | KEVIN GNEITING | Dividend of 7.890257249%, Claim No. 7; Stopped on 11/21/2016 | 7100-000 | | 66.99 | 7,531.92 |
| 07/18/16 | 1405 | Tempest Advisory Group | Dividend of 7.890257249%, Claim No. 70 | 7100-000 | | 13.83 | 7,518.09 |
| 07/18/16 | 1406 | Victor CarMichael | Dividend of 7.890257249%, Claim No. 71 | 7100-000 | | 15.05 | 7,503.04 |
| 07/18/16 | 1407 | Richard Zuck | Dividend of 7.890257249%, Claim No. 72 | 7100-000 | | 9.24 | 7,493.80 |
| 07/18/16 | 1408 | Gerald E Smith | Dividend of 7.890257249%, Claim No. 73 | 7100-000 | | 17.53 | 7,476.27 |
| 07/18/16 | 1409 | Naso Capital | Dividend of 7.890257249%, Claim No. 76 | 7100-000 | | 7.47 | 7,468.80 |
| 07/18/16 | 1410 | Christos Tsiolis | Dividend of 7.890257249%, Claim No. 77 | 7100-000 | | 7.97 | 7,460.83 |
| 07/18/16 | 1411 | Jose R Ruiz | Dividend of 7.890257249%, Claim No. 78 | 7100-000 | | 8.34 | 7,452.49 |
| 07/18/16 | 1412 | Cristobal Ingelmo | Dividend of 7.890257249%, Claim No. 8 | 7100-000 | | 173.25 | 7,279.24 |
| 07/18/16 | 1413 | Grace Owen Saenz | Dividend of 7.890257249%, Claim No. 80 | 7100-000 | | 6.78 | 7,272.46 |
| 07/18/16 | 1414 | Ana Maria Schutte Hernandez | Dividend of 7.890257249%, Claim No. 81 | 7100-000 | | 69.29 | 7,203.17 |
| 07/18/16 | 1415 | Kent P. Schneider | Dividend of 7.890257249%, Claim No. 84 | 7100-000 | | 6.93 | 7,196.24 |
| 07/18/16 | 1416 | Bruce Bitterman | Dividend of 7.890257249%, Claim No. 85 | 7100-000 | | 29.74 | 7,166.50 |
| 07/18/16 | 1417 | Neil Hermus | Dividend of 7.890257249%, Claim No. 88 | 7100-000 | | 20.22 | 7,146.28 |
| 07/18/16 | 1418 | James L. Hanson | Dividend of 7.890257249%, Claim No. 9 | 7100-000 | | 35.80 | 7,110.48 |
| 07/18/16 | 1419 | Curtis Yeagle | Dividend of 7.890257249%, Claim No. 92; Stopped on 11/21/2016 | 7100-000 | | 20.79 | 7,089.69 |
| 07/18/16 | 1420 | Na Zhai | Dividend of 7.890257249%, Claim No. 93 | 7100-000 | | 101.64 | 6,988.05 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 77

| Case Number: | 09-33115 RAM | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | CERTIFIED, INC. | | Bank Name: | Signature Bank |
| | | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/18/16 | 1421 | Robert Darnell | Dividend of 7.890257249%, Claim No. 95 | 7100-000 | | 9.61 | 6,978.44 |
| 07/18/16 | 1422 | William R. Boyd | Dividend of 7.890257249%, Claim No. 99; Stopped on 11/21/2016 | 7100-000 | | 5.77 | 6,972.67 |
| 07/18/16 | 1423 | Harold and Janet Matteson | Dividend of 7.890257249%, Claim No. GBT 1 | 7100-000 | | 35.80 | 6,936.87 |
| 07/18/16 | 1424 | Internal Revenue Service | Dividend of 7.890257249%, Claim No. GBT 3U-2; Stopped on 11/21/2016 | 7100-000 | | 1.20 | 6,935.67 |
| 07/18/16 | 1425 | Elmer J Fichter | Dividend of 7.890257249%, Claim No. GBT 4 | 7100-000 | | 23.10 | 6,912.57 |
| 07/18/16 | 1426 | Luke Ryan | Dividend of 7.890257249%, Claim No. GBT 5 | 7100-000 | | 2,101.56 | 4,811.01 |
| 07/18/16 | 1427 | John Zuck | Dividend of 7.890257249%, Claim No. GBT 7 | 7100-000 | | 25.47 | 4,785.54 |
| 07/18/16 | 1428 | Ricoh Business Solutions | Dividend of 7.890257249%, Claim No. GBT 8 | 7100-000 | | 2.27 | 4,783.27 |
| 07/18/16 | 1429 | Roberta L. Marcus, Inc. | Dividend of 7.890257249%, Claim No. GBT 9 | 7100-000 | | 3.70 | 4,779.57 |
| 07/18/16 | 1430 | De Lage Landen Financial Services Inc | Dividend of 7.890257249%, Claim No. GBT 11 | 7100-000 | | 13.07 | 4,766.50 |
| 07/18/16 | 1431 | Dale Neudorf | Dividend of 7.890257249%, Claim No. GBT 12 | 7100-000 | | 17.90 | 4,748.60 |
| 07/18/16 | 1432 | Auburn Limited Partnership | Dividend of 7.890257249%, Claim No. GBT 17 | 7100-000 | | 179.71 | 4,568.89 |
| 07/18/16 | 1433 | Philip L. Williams | Dividend of 7.890257249%, Claim No. GBT 20 | 7100-000 | | 3,418.82 | 1,150.07 |
| 07/18/16 | 1434 | Blanca Reyes | Dividend of 7.890257249%, Claim No. GBT13; Stopped on 11/21/2016 | 7100-000 | | 115.50 | 1,034.57 |
| 07/18/16 | 1435 | Iris Quiros | Dividend of 7.890257249%, Claim No. GBT14; Stopped on 11/21/2016 | 7100-000 | | 97.30 | 937.27 |
| 07/18/16 | 1436 | Michael Greenfield | Dividend of 7.890257249%, Claim No. WJS 4 | 7100-000 | | 879.26 | 58.01 |
| 07/18/16 | 1437 | Terry Laskowski | Dividend of 7.890257249%, Claim No. WJS 5 | 7100-000 | | 24.84 | 33.17 |
| 07/18/16 | 1438 | David Taylor, II | Dividend of 7.890257249%, Claim No. WJS 6 | 7100-000 | | 33.17 | 0.00 |
| 08/09/16 | 1276 | Naso Capital | Dividend of 7.890257249%, Claim No. 14; Stopped: Check issued on 07/18/2016 | 7100-000 | | -18.86 | 18.86 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 78

| Case Number: | 09-33115 RAM | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | CERTIFIED, INC. | | Bank Name: | Signature Bank |
| | | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/15/16 | 1110 | Naso Capital | Dividend of 7.774763135%, Claim No. 14;<br>Stopped: Check issued on 06/16/2016 | 7100-000 | | -446.94 | 465.80 |
| 08/19/16 | 1439 | John L. Earle | Dividend of 7.774763135%, Claim No. 14; | 7100-000 | | 446.94 | 18.86 |
| 08/22/16 | 1149 | Bayshore Trading,Corp. | Dividend of 7.774763135%, Claim No. 209;<br>Stopped: Check issued on 06/16/2016 | 7100-000 | | -28,748.92 | 28,767.78 |
| 08/22/16 | 1341 | Bayshore Trading,Corp. | Dividend of 7.890257249%, Claim No. 209;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -1,212.68 | 29,980.46 |
| 08/22/16 | 1440 | John L. Earle | Dividend of 7.774763135%, Claim No. 14; | 7100-000 | | 18.86 | 29,961.60 |
| 09/01/16 | 1441 | Jorge A. Reyes | Dividend of 7.774763135%, Claim No. 209;<br>PAYMENT PER ORDER DATED 9/1/16 | 7100-000 | | 28,748.92 | 1,212.68 |
| 09/01/16 | 1442 | Jorge A. Reyes | Dividend of 7.890257249%, Claim No. 209;<br>PAYMENT PER ORDER DATED 9/1/16 | 7100-000 | | 1,212.68 | 0.00 |
| 11/04/16 | 1047 | Alvaro Munoz | Dividend of 7.774763135%, Claim No. 101;<br>Stopped: Check issued on 06/16/2016 | 7100-000 | | -296.22 | 296.22 |
| 11/04/16 | 1244 | Alvaro Munoz | Dividend of 7.890257249%, Claim No. 101;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -12.50 | 308.72 |
| 11/07/16 | 1443 | Alvaro Munoz | Dividend of 7.774763135%, Claim No. 101;<br>Stopped on 03/20/2017 | 7100-000 | | 308.72 | 0.00 |
| 11/07/16 | 1444 | Alvaro Munoz | Dividend of 7.774763135%, Claim No. 101;<br>DUPLICATED IN ERROR; Voided on<br>11/07/2016 | 7100-000 | | 296.22 | -296.22 |
| 11/07/16 | 1444 | Alvaro Munoz | Dividend of 7.774763135%, Claim No. 101;<br>DUPLICATED IN ERROR; Voided: Check<br>issued on 11/07/2016 | 7100-000 | | -296.22 | 0.00 |
| 11/08/16 | 1141 | Jorge Oquendo Reyes | Dividend of 7.774763135%, Claim No. 201;<br>Stopped: Check issued on 06/16/2016 | 7100-000 | | -1,232.09 | 1,232.09 |
| 11/08/16 | 1333 | Jorge Oquendo Reyes | Dividend of 7.890257249%, Claim No. 201;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -51.98 | 1,284.07 |
| 11/09/16 | 1445 | Jorge Oquendo Reyes | Dividend of 7.774763135%, Claim No. 201; | 7100-000 | | 1,284.07 | 0.00 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 79

| | | |
|---|---|---|
| **Case Number:** | 09-33115 RAM | |
| **Case Name:** | CERTIFIED, INC. | |
| **Taxpayer ID#:** | **-***0523 | |
| **Period Ending:** | 06/09/17 | |

| | | |
|---|---|---|
| **Trustee:** | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| **Bank Name:** | Signature Bank |
| **Account:** | ******9568 - Checking |
| **Blanket Bond:** | $84,082,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/21/16 | 1051 | Robert A Porter Jr | Dividend of 7.774763135%, Claim No. 108; Stopped: Check issued on 06/16/2016 | 7100-000 | | -821.39 | 821.39 |
| 11/21/16 | 1058 | Mitchell J Martin | Dividend of 7.774763135%, Claim No. 115; Stopped: Check issued on 06/16/2016 | 7100-000 | | -273.80 | 1,095.19 |
| 11/21/16 | 1060 | Harold D Green | Dividend of 7.774763135%, Claim No. 117; Stopped: Check issued on 06/16/2016 | 7100-000 | | -684.49 | 1,779.68 |
| 11/21/16 | 1064 | GoldVest LLC | Dividend of 7.774763135%, Claim No. 121; Stopped: Check issued on 06/16/2016 | 7100-000 | | -276.53 | 2,056.21 |
| 11/21/16 | 1065 | GoldVest LLC | Dividend of 7.774763135%, Claim No. 122; Stopped: Check issued on 06/16/2016 | 7100-000 | | -125.67 | 2,181.88 |
| 11/21/16 | 1066 | GoldVest LLC | Dividend of 7.774763135%, Claim No. 123; Stopped: Check issued on 06/16/2016 | 7100-000 | | -325.82 | 2,507.70 |
| 11/21/16 | 1067 | GoldVest LLC | Dividend of 7.774763135%, Claim No. 124; Stopped: Check issued on 06/16/2016 | 7100-000 | | -20.67 | 2,528.37 |
| 11/21/16 | 1068 | Heather Anne Runje | Dividend of 7.774763135%, Claim No. 125; Stopped: Check issued on 06/16/2016 | 7100-000 | | -242.48 | 2,770.85 |
| 11/21/16 | 1086 | R. Dale Ernsberger | Dividend of 7.774763135%, Claim No. 165; Stopped: Check issued on 06/16/2016 | 7100-000 | | -2,124.82 | 4,895.67 |
| 11/21/16 | 1087 | Adams Family Revocable Trust | Dividend of 7.774763135%, Claim No. 166; Stopped: Check issued on 06/16/2016 | 7100-000 | | -1,368.99 | 6,264.66 |
| 11/21/16 | 1090 | Richard Wyse | Dividend of 7.774763135%, Claim No. 17; Stopped: Check issued on 06/16/2016 | 7100-000 | | -208.18 | 6,472.84 |
| 11/21/16 | 1104 | Terry A. Halco | Dividend of 7.774763135%, Claim No. 220; Stopped: Check issued on 06/16/2016 | 7100-000 | | -475.70 | 6,948.54 |
| 11/21/16 | 1105 | Mahmood Jeewa | Dividend of 7.774763135%, Claim No. 221; Stopped: Check issued on 06/16/2016 | 7100-000 | | -112.64 | 7,061.18 |
| 11/21/16 | 1106 | Antonio Briceno | Dividend of 7.774763135%, Claim No. 223; Stopped: Check issued on 06/16/2016 | 7100-000 | | -684.49 | 7,745.67 |
| 11/21/16 | 1112 | Alejandro Jose Tovar | Dividend of 7.774763135%, Claim No. 141; Stopped: Check issued on 06/16/2016 | 7100-000 | | -547.59 | 8,293.26 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 80

| Case Number: | 09-33115 RAM | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | CERTIFIED, INC. | | Bank Name: | Signature Bank |
| | | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/21/16 | 1119 | Ira and Joyce Feldman | Dividend of 7.774763135%, Claim No. 148;<br>Stopped: Check issued on 06/16/2016 | 7100-000 | | -684.49 | 8,977.75 |
| 11/21/16 | 1120 | George Maithonis | Dividend of 7.774763135%, Claim No. 134;<br>Stopped: Check issued on 06/16/2016 | 7100-000 | | -136.90 | 9,114.65 |
| 11/21/16 | 1121 | Fernando Rios | Dividend of 7.774763135%, Claim No. 135-2;<br>Stopped: Check issued on 06/16/2016 | 7100-000 | | -317.12 | 9,431.77 |
| 11/21/16 | 1124 | Dallas L and Laura M Self | Dividend of 7.774763135%, Claim No. 131;<br>Stopped: Check issued on 06/16/2016 | 7100-000 | | -3,422.47 | 12,854.24 |
| 11/21/16 | 1126 | Marcia E. Burchard | Dividend of 7.774763135%, Claim No. 188;<br>Stopped: Check issued on 06/16/2016 | 7100-000 | | -154.58 | 13,008.82 |
| 11/21/16 | 1129 | James Wetmore | Dividend of 7.774763135%, Claim No. 191;<br>Stopped: Check issued on 06/16/2016 | 7100-000 | | -1,368.99 | 14,377.81 |
| 11/21/16 | 1133 | John M Dexter | Dividend of 7.774763135%, Claim No. 195;<br>Stopped: Check issued on 06/16/2016 | 7100-000 | | -4,791.47 | 19,169.28 |
| 11/21/16 | 1134 | Dora E Dexter | Dividend of 7.774763135%, Claim No. 196;<br>Stopped: Check issued on 06/16/2016 | 7100-000 | | -2,546.32 | 21,715.60 |
| 11/21/16 | 1135 | Laura A Dexter | Dividend of 7.774763135%, Claim No. 197;<br>Stopped: Check issued on 06/16/2016 | 7100-000 | | -3,833.17 | 25,548.77 |
| 11/21/16 | 1136 | Pro-Fit Insulation Ltd | Dividend of 7.774763135%, Claim No. 198-2;<br>Stopped: Check issued on 06/16/2016 | 7100-000 | | -1,562.27 | 27,111.04 |
| 11/21/16 | 1139 | Leslie M Haber | Dividend of 7.774763135%, Claim No. 20;<br>Stopped: Check issued on 06/16/2016 | 7100-000 | | -27.38 | 27,138.42 |
| 11/21/16 | 1140 | Terrence L Griffard | Dividend of 7.774763135%, Claim No. 200;<br>Stopped: Check issued on 06/16/2016 | 7100-000 | | -4,161.73 | 31,300.15 |
| 11/21/16 | 1142 | Mariana Collet C | Dividend of 7.774763135%, Claim No. 202;<br>Stopped: Check issued on 06/16/2016 | 7100-000 | | -1,095.20 | 32,395.35 |
| 11/21/16 | 1143 | Barbara Lee Miller | Dividend of 7.774763135%, Claim No. 203;<br>Stopped: Check issued on 06/16/2016 | 7100-000 | | -821.39 | 33,216.74 |
| 11/21/16 | 1144 | Enrique M. Castells | Dividend of 7.774763135%, Claim No. 204;<br>Stopped: Check issued on 06/16/2016 | 7100-000 | | -684.49 | 33,901.23 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 81

| Case Number: | 09-33115 RAM | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | CERTIFIED, INC. | | Bank Name: | Signature Bank |
| | | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/21/16 | 1148 | HKSHB International Business LLC | Dividend of 7.774763135%, Claim No. 208; Stopped: Check issued on 06/16/2016 | 7100-000 | | -3,790.84 | 37,692.07 |
| 11/21/16 | 1151 | Nadia Bazzi Bazzi | Dividend of 7.774763135%, Claim No. 210; Stopped: Check issued on 06/16/2016 | 7100-000 | | -284.93 | 37,977.00 |
| 11/21/16 | 1156 | Michael J Buhrman | Dividend of 7.774763135%, Claim No. 217; Stopped: Check issued on 06/16/2016 | 7100-000 | | -27.38 | 38,004.38 |
| 11/21/16 | 1158 | Marie Marshall | Dividend of 7.774763135%, Claim No. 59; Stopped: Check issued on 06/16/2016 | 7100-000 | | -217.67 | 38,222.05 |
| 11/21/16 | 1163 | Tempest Advisory Group | Dividend of 7.774763135%, Claim No. 65; Stopped: Check issued on 06/16/2016 | 7100-000 | | -151.57 | 38,373.62 |
| 11/21/16 | 1164 | BRUCE NAISH | Dividend of 7.774763135%, Claim No. 66; Stopped: Check issued on 06/16/2016 | 7100-000 | | -217.54 | 38,591.16 |
| 11/21/16 | 1167 | Tempest Advisory Group | Dividend of 7.774763135%, Claim No. 69; Stopped: Check issued on 06/16/2016 | 7100-000 | | -74.33 | 38,665.49 |
| 11/21/16 | 1168 | KEVIN GNEITING | Dividend of 7.774763135%, Claim No. 7; Stopped: Check issued on 06/16/2016 | 7100-000 | | -1,588.02 | 40,253.51 |
| 11/21/16 | 1184 | Randall K Lake | Dividend of 7.774763135%, Claim No. 25; Stopped: Check issued on 06/16/2016 | 7100-000 | | -1,177.33 | 41,430.84 |
| 11/21/16 | 1189 | Paul Caccamo | Dividend of 7.774763135%, Claim No. 3; Stopped: Check issued on 06/16/2016 | 7100-000 | | -116.15 | 41,546.99 |
| 11/21/16 | 1190 | David C. Meyer | Dividend of 7.774763135%, Claim No. 30; Stopped: Check issued on 06/16/2016 | 7100-000 | | -314.87 | 41,861.86 |
| 11/21/16 | 1193 | John Fleming | Dividend of 7.774763135%, Claim No. 34; Stopped: Check issued on 06/16/2016 | 7100-000 | | -136.90 | 41,998.76 |
| 11/21/16 | 1197 | Tempest Advisory Group | Dividend of 7.774763135%, Claim No. 38; Stopped: Check issued on 06/16/2016 | 7100-000 | | -218.18 | 42,216.94 |
| 11/21/16 | 1211 | Reno A. Vidot | Dividend of 7.774763135%, Claim No. 51; Stopped: Check issued on 06/16/2016 | 7100-000 | | -1,087.46 | 43,304.40 |
| 11/21/16 | 1212 | Miller Investor, LLC | Dividend of 7.774763135%, Claim No. 53; Stopped: Check issued on 06/16/2016 | 7100-000 | | -202.76 | 43,507.16 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 82

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Signature Bank |
| | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/21/16 | 1217 | William R. Boyd | Dividend of 7.774763135%, Claim No. 99;<br>Stopped: Check issued on 06/16/2016 | 7100-000 | | -136.90 | 43,644.06 |
| 11/21/16 | 1220 | Internal Revenue Service | Dividend of 7.774763135%, Claim No. GBT<br>3U-2;  Stopped: Check issued on 06/16/2016 | 7100-000 | | -28.28 | 43,672.34 |
| 11/21/16 | 1231 | Waldemar and Olga Scharton | Dividend of 7.774763135%, Claim No. 230;<br>Stopped: Check issued on 06/16/2016 | 7100-000 | | -5,292.60 | 48,964.94 |
| 11/21/16 | 1240 | Blanca Reyes | Dividend of 7.774763135%, Claim No. GBT13;<br>Stopped: Check issued on 06/16/2016 | 7100-000 | | -2,737.98 | 51,702.92 |
| 11/21/16 | 1241 | Iris Quiros | Dividend of 7.774763135%, Claim No. GBT14;<br>Stopped: Check issued on 06/16/2016 | 7100-000 | | -2,306.75 | 54,009.67 |
| 11/21/16 | 1247 | Glenn D. Kuhn | Dividend of 7.890257249%, Claim No. 107;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -13.86 | 54,023.53 |
| 11/21/16 | 1248 | Robert A Porter Jr | Dividend of 7.890257249%, Claim No. 108;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -34.65 | 54,058.18 |
| 11/21/16 | 1255 | Mitchell J Martin | Dividend of 7.890257249%, Claim No. 115;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -11.55 | 54,069.73 |
| 11/21/16 | 1257 | Harold D Green | Dividend of 7.890257249%, Claim No. 117;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -28.87 | 54,098.60 |
| 11/21/16 | 1261 | GoldVest LLC | Dividend of 7.890257249%, Claim No. 121;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -11.67 | 54,110.27 |
| 11/21/16 | 1262 | GoldVest LLC | Dividend of 7.890257249%, Claim No. 122;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -5.30 | 54,115.57 |
| 11/21/16 | 1263 | GoldVest LLC | Dividend of 7.890257249%, Claim No. 123;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -13.74 | 54,129.31 |
| 11/21/16 | 1264 | GoldVest LLC | Dividend of 7.890257249%, Claim No. 124;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -0.87 | 54,130.18 |
| 11/21/16 | 1267 | Whitfield, Charlene and Sean | Dividend of 7.890257249%, Claim No. 127;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -7.86 | 54,138.04 |
| 11/21/16 | 1268 | Steven Jaenisch | Dividend of 7.890257249%, Claim No. 128;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -10.39 | 54,148.43 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 83

| Case Number: | 09-33115 RAM | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | CERTIFIED, INC. | | Bank Name: | Signature Bank |
| | | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/21/16 | 1271 | Dallas L and Laura M Self | Dividend of 7.890257249%, Claim No. 131;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -144.37 | 54,292.80 |
| 11/21/16 | 1273 | George Maithonis | Dividend of 7.890257249%, Claim No. 134;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -5.77 | 54,298.57 |
| 11/21/16 | 1274 | Fernando Rios | Dividend of 7.890257249%, Claim No. 135-2;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -13.38 | 54,311.95 |
| 11/21/16 | 1277 | Nil Enrique Romero Meza | Dividend of 7.890257249%, Claim No. 140;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -13.86 | 54,325.81 |
| 11/21/16 | 1278 | Alejandro Jose Tovar | Dividend of 7.890257249%, Claim No. 141;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -23.10 | 54,348.91 |
| 11/21/16 | 1285 | Ira and Joyce Feldman | Dividend of 7.890257249%, Claim No. 148;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -28.87 | 54,377.78 |
| 11/21/16 | 1300 | R. Dale Ernsberger | Dividend of 7.890257249%, Claim No. 165;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -89.63 | 54,467.41 |
| 11/21/16 | 1301 | Adams Family Revocable Trust | Dividend of 7.890257249%, Claim No. 166;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -57.75 | 54,525.16 |
| 11/21/16 | 1304 | Richard Wyse | Dividend of 7.890257249%, Claim No. 17;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -8.78 | 54,533.94 |
| 11/21/16 | 1309 | Silvio Velandia | Dividend of 7.890257249%, Claim No. 176;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -281.59 | 54,815.53 |
| 11/21/16 | 1318 | Marcia E. Burchard | Dividend of 7.890257249%, Claim No. 188;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -6.52 | 54,822.05 |
| 11/21/16 | 1321 | James Wetmore | Dividend of 7.890257249%, Claim No. 191;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -57.75 | 54,879.80 |
| 11/21/16 | 1325 | John M Dexter | Dividend of 7.890257249%, Claim No. 195;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -202.11 | 55,081.91 |
| 11/21/16 | 1326 | Dora E Dexter | Dividend of 7.890257249%, Claim No. 196;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -107.41 | 55,189.32 |
| 11/21/16 | 1327 | Laura A Dexter | Dividend of 7.890257249%, Claim No. 197;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -161.69 | 55,351.01 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 84

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Signature Bank |
| | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/21/16 | 1328 | Pro-Fit Insulation Ltd | Dividend of 7.890257249%, Claim No. 198-2;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -65.90 | 55,416.91 |
| 11/21/16 | 1331 | Leslie M Haber | Dividend of 7.890257249%, Claim No. 20;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -1.15 | 55,418.06 |
| 11/21/16 | 1332 | Terrence L Griffard | Dividend of 7.890257249%, Claim No. 200;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -175.55 | 55,593.61 |
| 11/21/16 | 1334 | Mariana Collet C | Dividend of 7.890257249%, Claim No. 202;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -46.19 | 55,639.80 |
| 11/21/16 | 1335 | Barbara Lee Miller | Dividend of 7.890257249%, Claim No. 203;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -34.65 | 55,674.45 |
| 11/21/16 | 1336 | Enrique M. Castells | Dividend of 7.890257249%, Claim No. 204;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -28.87 | 55,703.32 |
| 11/21/16 | 1339 | Juan L Emmanuelli | Dividend of 7.890257249%, Claim No. 207;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -57.75 | 55,761.07 |
| 11/21/16 | 1340 | HKSHB International Business<br>LLC | Dividend of 7.890257249%, Claim No. 208;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -159.91 | 55,920.98 |
| 11/21/16 | 1343 | Nadia Bazzi Bazzi | Dividend of 7.890257249%, Claim No. 210;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -12.02 | 55,933.00 |
| 11/21/16 | 1345 | Melvin F. Weinschiott | Dividend of 7.890257249%, Claim No. 214;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -92.40 | 56,025.40 |
| 11/21/16 | 1347 | Joseph Annese Jr. | Dividend of 7.890257249%, Claim No. 216;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -24.32 | 56,049.72 |
| 11/21/16 | 1348 | Michael J Buhrman | Dividend of 7.890257249%, Claim No. 217;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -1.15 | 56,050.87 |
| 11/21/16 | 1350 | Terry A. Halco | Dividend of 7.890257249%, Claim No. 220;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -20.06 | 56,070.93 |
| 11/21/16 | 1351 | Mahmood Jeewa | Dividend of 7.890257249%, Claim No. 221;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -4.75 | 56,075.68 |
| 11/21/16 | 1352 | Antonio Briceno | Dividend of 7.890257249%, Claim No. 223;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -28.87 | 56,104.55 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 85

| Case Number: | 09-33115 RAM | | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | CERTIFIED, INC. | | Bank Name: | Signature Bank |
| | | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/21/16 | 1356 | Waldemar and Olga Scharton | Dividend of 7.890257249%, Claim No. 230;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -223.25 | 56,327.80 |
| 11/21/16 | 1361 | Randall K Lake | Dividend of 7.890257249%, Claim No. 25;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -49.66 | 56,377.46 |
| 11/21/16 | 1366 | Paul Caccamo | Dividend of 7.890257249%, Claim No. 3;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -4.89 | 56,382.35 |
| 11/21/16 | 1367 | David C. Meyer | Dividend of 7.890257249%, Claim No. 30;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -13.28 | 56,395.63 |
| 11/21/16 | 1369 | Tempest Advisory Group | Dividend of 7.890257249%, Claim No. 33;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -4.13 | 56,399.76 |
| 11/21/16 | 1370 | John Fleming | Dividend of 7.890257249%, Claim No. 34;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -5.77 | 56,405.53 |
| 11/21/16 | 1372 | Sergio A Cornejo | Dividend of 7.890257249%, Claim No. 36-2;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -28.87 | 56,434.40 |
| 11/21/16 | 1374 | Tempest Advisory Group | Dividend of 7.890257249%, Claim No. 38;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -9.21 | 56,443.61 |
| 11/21/16 | 1375 | Michael Miller | Dividend of 7.890257249%, Claim No. 39;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -16.10 | 56,459.71 |
| 11/21/16 | 1376 | Charles Keilers | Dividend of 7.890257249%, Claim No. 4;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -0.77 | 56,460.48 |
| 11/21/16 | 1379 | Rafael Escribens | Dividend of 7.890257249%, Claim No. 42;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -36.03 | 56,496.51 |
| 11/21/16 | 1385 | FIA CARD SERVICES, NA AS<br>SUCCESSOR IN INTEREST TO | Dividend of 7.890257249%, Claim No. 48;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -2.29 | 56,498.80 |
| 11/21/16 | 1388 | Reno A. Vidot | Dividend of 7.890257249%, Claim No. 51;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -45.87 | 56,544.67 |
| 11/21/16 | 1390 | Miguel Millian | Dividend of 7.890257249%, Claim No. 54;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -34.65 | 56,579.32 |
| 11/21/16 | 1392 | Tempest Advisory Group | Dividend of 7.890257249%, Claim No. 56;<br>Stopped: Check issued on 07/18/2016 | 7100-000 | | -4.57 | 56,583.89 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 86

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Signature Bank |
| | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/21/16 | 1393 | John R Friedrich II | Dividend of 7.890257249%, Claim No. 57; Stopped: Check issued on 07/18/2016 | 7100-000 | | -57.75 | 56,641.64 |
| 11/21/16 | 1394 | Marie Marshall | Dividend of 7.890257249%, Claim No. 59; Stopped: Check issued on 07/18/2016 | 7100-000 | | -9.19 | 56,650.83 |
| 11/21/16 | 1399 | Tempest Advisory Group | Dividend of 7.890257249%, Claim No. 65; Stopped: Check issued on 07/18/2016 | 7100-000 | | -6.39 | 56,657.22 |
| 11/21/16 | 1400 | BRUCE NAISH | Dividend of 7.890257249%, Claim No. 66; Stopped: Check issued on 07/18/2016 | 7100-000 | | -9.17 | 56,666.39 |
| 11/21/16 | 1403 | Tempest Advisory Group | Dividend of 7.890257249%, Claim No. 69; Stopped: Check issued on 07/18/2016 | 7100-000 | | -3.13 | 56,669.52 |
| 11/21/16 | 1404 | KEVIN GNEITING | Dividend of 7.890257249%, Claim No. 7; Stopped: Check issued on 07/18/2016 | 7100-000 | | -66.99 | 56,736.51 |
| 11/21/16 | 1419 | Curtis Yeagle | Dividend of 7.890257249%, Claim No. 92; Stopped: Check issued on 07/18/2016 | 7100-000 | | -20.79 | 56,757.30 |
| 11/21/16 | 1422 | William R. Boyd | Dividend of 7.890257249%, Claim No. 99; Stopped: Check issued on 07/18/2016 | 7100-000 | | -5.77 | 56,763.07 |
| 11/21/16 | 1424 | Internal Revenue Service | Dividend of 7.890257249%, Claim No. GBT 3U-2; Stopped: Check issued on 07/18/2016 | 7100-000 | | -1.20 | 56,764.27 |
| 11/21/16 | 1434 | Blanca Reyes | Dividend of 7.890257249%, Claim No. GBT13; Stopped: Check issued on 07/18/2016 | 7100-000 | | -115.50 | 56,879.77 |
| 11/21/16 | 1435 | Iris Quiros | Dividend of 7.890257249%, Claim No. GBT14; Stopped: Check issued on 07/18/2016 | 7100-000 | | -97.30 | 56,977.07 |
| 11/22/16 | | US COURTS | FIRST SPLIT OF ACH DEBIT TO COURT FOR UNCLAIMED FUNDS ON 11/22/16 FOR $57,025.00 | | | 8,940.45 | 48,036.62 |
| 11/22/16 | | William R. Boyd | 142.67 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | Tempest Advisory Group | 4.13 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | Tempest Advisory Group | 227.39 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | Tempest Advisory Group | 4.57 | 7100-001 | | | 48,036.62 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 87

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| Case Name: | CERTIFIED, INC. | Bank Name: | Signature Bank |
| | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/16 | | Tempest Advisory Group | 157.96 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | Tempest Advisory Group | 77.46 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | Harold D Green | 713.36 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | FIA CARD SERVICES, NA AS SUCCESSOR IN INTEREST TO | 2.29 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | Glenn D. Kuhn | 13.86 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | GoldVest LLC | 288.20 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | GoldVest LLC | 130.97 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | GoldVest LLC | 339.56 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | GoldVest LLC | 21.54 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | BRUCE NAISH | 226.71 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | Curtis Yeagle | 20.79 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | Charles Keilers | 0.77 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | David C. Meyer | 328.15 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | KEVIN GNEITING | 1,655.01 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | Leslie M Haber | 28.53 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | Marie Marshall | 226.86 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | John R Friedrich II | 57.75 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | John Fleming | 142.67 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | Miguel Millian | 34.65 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | Miller Investor, LLC | 202.76 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | Michael Miller | 16.10 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | Mitchell J Martin | 285.35 | 7100-001 | | | 48,036.62 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 88

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Signature Bank |
| | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/16 | | Paul Caccamo | 121.04 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | Reno A. Vidot | 1,133.33 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | Richard Wyse | 216.96 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | Robert A Porter Jr | 856.04 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | Rafael Escribens | 36.03 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | Randall K Lake | 1,226.99 | 7100-001 | | | 48,036.62 |
| 11/22/16 | | US COURTS | SECOND SPLIT OF ACH DEBIT TO COURT FOR UNCLAIMED FUNDS ON 11/22/16 FOR $57,025.00 | | | 48,084.55 | -47.93 |
| 11/22/16 | | Terry A. Halco | 495.76 | 7100-001 | | | -47.93 |
| 11/22/16 | | Terrence L Griffard | 4,337.28 | 7100-001 | | | -47.93 |
| 11/22/16 | | Waldemar and Olga Scharton | 5,515.85 | 7100-001 | | | -47.93 |
| 11/22/16 | | Whitfield, Charlene and Sean | 7.86 | 7100-001 | | | -47.93 |
| 11/22/16 | | Steven Jaenisch | 10.39 | 7100-001 | | | -47.93 |
| 11/22/16 | | R. Dale Ernsberger | 2,214.45 | 7100-001 | | | -47.93 |
| 11/22/16 | | Sergio A Cornejo | 28.87 | 7100-001 | | | -47.93 |
| 11/22/16 | | Silvio Velandia | 281.59 | 7100-001 | | | -47.93 |
| 11/22/16 | | Pro-Fit Insulation Ltd | 1,628.17 | 7100-001 | | | -47.93 |
| 11/22/16 | | Nadia Bazzi Bazzi | 296.95 | 7100-001 | | | -47.93 |
| 11/22/16 | | Nil Enrique Romero Meza | 13.86 | 7100-001 | | | -47.93 |
| 11/22/16 | | Michael J Buhrman | 28.53 | 7100-001 | | | -47.93 |
| 11/22/16 | | John M Dexter | 4,993.58 | 7100-001 | | | -47.93 |
| 11/22/16 | | Joseph Annese Jr. | 24.32 | 7100-001 | | | -47.93 |

Exhibit 9

Page: 89

## Form 2
## Cash Receipts and Disbursements Record

| Case Number: | 09-33115 RAM | Trustee: | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
|---|---|---|---|
| Case Name: | CERTIFIED, INC. | Bank Name: | Signature Bank |
| | | Account: | ******9568 - Checking |
| Taxpayer ID#: | **-***0523 | Blanket Bond: | $84,082,000.00 (per case limit) |
| Period Ending: | 06/09/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/16 | | Juan L Emmanuelli | 57.75 | 7100-001 | | | -47.93 |
| 11/22/16 | | Mariana Collet C | 1,141.39 | 7100-001 | | | -47.93 |
| 11/22/16 | | Marcia E. Burchard | 161.10 | 7100-001 | | | -47.93 |
| 11/22/16 | | Marcos J Sosa | 47.93 | 7100-001 | | | -47.93 |
| 11/22/16 | | Melvin F. Weinschiott | 92.40 | 7100-001 | | | -47.93 |
| 11/22/16 | | Mahmood Jeewa | 117.39 | 7100-001 | | | -47.93 |
| 11/22/16 | | Laura A Dexter | 3,994.86 | 7100-001 | | | -47.93 |
| 11/22/16 | | Dallas L and Laura M Self | 3,566.84 | 7100-001 | | | -47.93 |
| 11/22/16 | | Blanca Reyes | 2,853.48 | 7100-001 | | | -47.93 |
| 11/22/16 | | Barbara Lee Miller | 856.04 | 7100-001 | | | -47.93 |
| 11/22/16 | | Antonio Briceno | 713.36 | 7100-001 | | | -47.93 |
| 11/22/16 | | | | | | | -47.93 |
| 11/22/16 | | Adams Family Revocable Trust | 1,426.74 | 7100-001 | | | -47.93 |
| 11/22/16 | | Alejandro Jose Tovar | 570.69 | 7100-001 | | | -47.93 |
| 11/22/16 | | George Maithonis | 142.67 | 7100-001 | | | -47.93 |
| 11/22/16 | | Enrique M. Castells | 713.36 | 7100-001 | | | -47.93 |
| 11/22/16 | | Fernando Rios | 330.50 | 7100-001 | | | -47.93 |
| 11/22/16 | | Dora E Dexter | 2,653.73 | 7100-001 | | | -47.93 |
| 11/22/16 | | Internal Revenue Service | 29.48 | 7100-001 | | | -47.93 |
| 11/22/16 | | HKSHB International Business LLC | 3,950.75 | 7100-001 | | | -47.93 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 90

| | | |
|---|---|---|
| **Case Number:** | 09-33115 RAM | |
| **Case Name:** | CERTIFIED, INC. | |
| **Taxpayer ID#:** | **-***0523 | |
| **Period Ending:** | 06/09/17 | |

| | |
|---|---|
| **Trustee:** | SONEET R. KAPILA, CHAPTER 7 TRUSTEE |
| **Bank Name:** | Signature Bank |
| **Account:** | ******9568 - Checking |
| **Blanket Bond:** | $84,082,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/16 | | Heather Anne Runje | SECOND SPLIT OF ACH DEBIT TO COURT FOR UNCLAIMED FUNDS ON 11/22/16 FOR $57,025.00            242.48 | 7100-001 | | | -47.93 |
| 11/22/16 | | Iris Quiros | 2,404.05 | 7100-001 | | | -47.93 |
| 11/22/16 | | Ira and Joyce Feldman | 713.36 | 7100-001 | | | -47.93 |
| 11/22/16 | | James Wetmore | 1,426.74 | 7100-001 | | | -47.93 |
| 11/22/16 | 1337 | Marcos J Sosa | Dividend of 7.890257249%, Claim No. 205; Stopped: Check issued on 07/18/2016 | 7100-000 | | -47.93 | 0.00 |
| 03/20/17 | 1443 | Alvaro Munoz | Dividend of 7.774763135%, Claim No. 101; Stopped: Check issued on 11/07/2016 | 7100-000 | | -308.72 | 308.72 |
| 03/22/17 | | US COURTS | UNCLAIMED FUNDS FOR ALVARO MUNOZ | 7100-001 | | 308.72 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | **1,506,527.98** | **1,506,527.98** | **$0.00** |
| Less: Bank Transfers | 1,500,527.98 | 0.00 | |
| **Subtotal** | **6,000.00** | **1,506,527.98** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$6,000.00** | **$1,506,527.98** | |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 91

| | Net Receipts: | $3,331,830.15 |
|---|---|---|
| Less Other Noncompensable Items: | | 155,185.86 |
| | Net Estate: | $3,176,644.29 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ******9541 | 0.00 | 0.00 | 0.00 |
| Checking # ******9568 | 6,000.00 | 1,506,527.98 | 0.00 |
| Money Market # ********5265 | 2,698.17 | 0.00 | 0.00 |
| Checking # ********5266 | 0.00 | 101.25 | 0.00 |
| Money Market # ********6065 | 798,668.92 | 0.00 | 0.00 |
| Checking # ********6066 | 0.00 | 2,986.89 | 0.00 |
| Money Market # ********6067 | 151.51 | 0.00 | 0.00 |
| Checking # ******3766 | 454,999.99 | 878,678.83 | 0.00 |
| Checking # ******3767 | 0.00 | 0.00 | 0.00 |
| Checking # ******3768 | 0.00 | 3,622.50 | 0.00 |
| Checking # ******6966 | 0.00 | 220.00 | 0.00 |
| Checking # ******0966 | 0.00 | 18,208.00 | 0.00 |
| Checking # ******8666 | 140,185.86 | 15,000.00 | 0.00 |
| Checking # **********5265 | 0.84 | 404.98 | 0.00 |
| Checking # **********5266 | 0.00 | 0.00 | 0.00 |
| Checking # **********6065 | 1,343,104.05 | 872,165.63 | 0.00 |
| Checking # **********6066 | 0.00 | 186.25 | 0.00 |
| Checking # **********6067 | 776.17 | 25,799.81 | 0.00 |
| Checking # **********4365 | 585,244.64 | 7,928.03 | 0.00 |
| | $3,331,830.15 | $3,331,830.15 | $0.00 |